VMG HEALTH

# Trend Medical Management, LLC

## Fair Market Value Analysis Schedules

*Preliminary Draft - Subject to Change*

*Distributed on Friday, August 11, 2023*

*Valuation Date: August 1, 2023*

# INTRODUCTION

VMG Holdings LLC d/b/a VMG Health ("VMG") has been engaged by Ted Ventures ("TED" or "Client") to provide a third-party, independent fair market value ("FMV") analysis of Trend Medical Management, LLC ("Trend") which consists of Trend Physicians Group ("TPG") and Trend Medical Management ("TMM"). Trend is considering the potential purchase or sale of a controlling equity interest ("CEI") involving certain assets. The purpose of this analysis is to provide an FMV opinion, as of a current date, for management planning and regulatory compliance to support a potential transaction.

## ENGAGEMENT OVERVIEW

This analysis is a "Valuation Engagement" prepared under the American Institute of Certified Public Accountants ("AICPA") Statement on Standards for Valuation Services ("SSVS") No. 1 in VS sec. 100. A "Valuation Engagement" is defined as a valuation that establishes standards for the valuation of a business, business ownership interest, security, or intangible asset. This involves an estimate of value of a subject interest applying the valuation approaches and methods deemed appropriate in the circumstances. The Report expresses the valuation conclusion as either a single amount or a range.

## STANDARD OF VALUE

Fair market value is defined as the price, expressed in terms of cash equivalents, at which a property would change hands between a hypothetical willing and able buyer and a hypothetical willing and able seller, acting at arm's length in an open and unrestricted market, when neither is under compulsion to buy or sell and when both have reasonable knowledge of the relevant facts.

In reaching a Conclusion of Value, we considered the following factors cited from Revenue Ruling 59-60, 1959-1, C.b. 237:

- The nature of the business and the history of the enterprise from its inception.
- The general economic outlook and the condition and outlook of the specific industry.
- The book value of the stock and the financial condition of the enterprise.
- The earning capacity of the enterprise.
- The dividend-paying capacity.
- If the enterprise has goodwill or other intangible value.
- Sales of the stock and the size of the block of stock to be valued.
- The market price of stock of corporations engaged in the same or a similar line of business having their stocks actively traded in a free and open market, either on an exchange or over-the-counter.

Additionally, VMG considered the legal and regulatory environment surrounding healthcare. Because Medicare funding could trigger a review of transactions between referring parties, several relevant bodies of law guide the determination of value. The federal Anti Kickback Statute, which prohibits paying for patient referrals, and the Stark self-referral law ("Stark Law"), which limits certain physician referrals, are two laws guiding healthcare's legal and regulatory environment. Within these bodies of law, the government stipulates that stated value in agreements between referring parties must be set at FMV.

Based on the guidelines established by the Stark regulations, VMG has expanded the definition of FMV to encompass General Market Value ("GMV"). Under Stark, GMV is defined as the price that an asset would bring as the result of bona fide bargaining between well-informed buyers and sellers who are not otherwise in a position to generate business for the other party (42 C.F.R. 411.351). Usually, FMV or GMV is based on the price that has been included in bona fide sales that have been consummated for assets of like type, quality, and quantity in a particular market at the time of acquisition, where the price or compensation has not been determined in any manner that takes into account the volume or value of anticipated or actual referrals.

## INTENDED USERS

Only the Client is the intended user of, and may rely on, VMG's report. No third party shall have the right of reliance on this report, and neither receipt nor possession of this report by any third party shall create any express or implied third-party beneficiary rights. This report may not be distributed, in whole or in part, to any third party without written consent from VMG.

# HYPOTHETICAL CONDITIONS AND EXTRAORDINARY ASSUMPTIONS

**Amendment of any assumption qualified below could materially impact any conclusions of value presented herein.**

- VMG understands that the analysis will be used by Client, its respective officers, directors, and employees for the indicated purpose only. The VMG analysis is not to be used for any other purpose or distributed, in whole or in part, to third parties, other than the Internal Revenue Service, Office of Inspector General, or other regulatory authorities, without the express written consent of VMG.

- The result of the analysis should not be construed as a fairness opinion or investment recommendation. Nothing contained in this report should be construed as investment, legal, or tax advice. The obligation of VMG is solely a corporate obligation, and no officer, principal, director, employee, agent, shareholder, or controlling person shall be subjected to any personal liability whatsoever to any person or entity, nor will any such claim be asserted by or on behalf of any other party to this

- VMG relied upon data provided by management or obtained from third parties, including accountants, counsel, published sources and commercial databases without audit or verification regarding the accuracy of such information. VMG has not independently audited or confirmed the accuracy of the data provided. We are relying on the data as materially true and correct. To the extent that the information provided to VMG is inaccurate, we reserve the right to amend our analysis accordingly.

- The Forecast relies on the fiscal year ended December 31, 2022 as the base period and includes the projected annual results for FY 2023 - FY 2025. VMG has relied on the trailing twelve months ended Mar 31, 2023 for our base period and projected FY 2023 per the Forecast for our Year 1 revenue and expense assumptions. Since the valuation date is Aug 1, 2023, VMG has applied a partial period adjustment to the Year 1 cash flows.

- As of the date the Valuation Schedules were issued, VMG asked for updated financial statements but updated financial statements were not available. Per Management, we understand the financial position of the Company has not changed materially since March 2023. To the extent updated information is provided the analysis may need to be updated.

- The Valuation analysis assumes a sale of both Trend Physician Group and Trend Medical Management. To the extent only one business is included in the transaction, the valuation may need to be updated.

## Executive Summary | Valuation Conclusion

**Below is a summary of the valuation of Trend Medical Management, LLC ("Trend") which is comprised of Trend Medical Management ("TMM") and Trend Physicians Group ("TPG"). The analysis assumes the simultaneous sale of both TMM and TPG. To the extend only one business is sold, the anlaysis may need to be amended. See Appendix A and Appendix B in the following schedules for the detailed valuation schedules supporting the valuation of TMM and TPG.**

| Conclusion of Value - Trend Medical Management, LLC | Low | Midpoint | High |
|---|---|---|---|
| **Trend Physician Group** | | | |
| Fair Market Value of the Total Invested Capital, Rounded | $12,318,000 | $12,966,000 | $13,614,000 |
| Less: Normalized Working Capital Retained by the Seller | (768,000) | (768,000) | (768,000) |
| Fair Market Value of the Center's Adjusted Total Invested Capital, Control Level | $11,550,000 | $12,198,000 | $12,846,000 |
| **Trend Medical Management** | | | |
| Fair Market Value of the Total Invested Capital, Rounded | $596,000 | $662,000 | $728,000 |
| Less: Normalized Working Capital Retained by the Seller | (148,000) | (148,000) | (148,000) |
| Fair Market Value of the Center's Adjusted Total Invested Capital, Control Level | $448,000 | $514,000 | $580,000 |
| Less: Intereste-Bearing Debt Outstanding as of March 31, 2023 | (72,000) | (72,000) | (72,000) |
| **Adjusted Fair Market Value of 100.0% of the TIC Less Normalized Working Capital Less Debt in Trend, Rounded** | **$11,926,000** | **$12,640,000** | **$13,354,000** |

| Implied Market Multiples | Financial Metric | Low | Midpoint | High |
|---|---|---|---|---|
| TIC / Year 1 EBITDA | $981,167 | 13.2x | 13.9x | 14.6x |
| TIC / Year 2 EBITDA | $2,193,567 | 5.9x | 6.2x | 6.5x |
| TIC / Year 3 EBITDA | $3,699,255 | 3.5x | 3.7x | 3.9x |

***Notes and Sources***

*(1) Total Invested Capital ("TIC") includes all operating assets, comprising fixed assets, identified intangible assets, and normalized working capital. Working capital is defined as current assets (cash, supplies, inventory, accounts receivable, etc.) minus current liabilities (trade payables, accrued short-term liabilities, etc.). TIC is defined as equity plus interest-bearing debt (current and long term). Therefore, equity can be computed by subtracting interest-bearing debt from the TIC indication. To calculate equity, VMG relied on the book value of debt from the latest balance sheet available. The analysis also considered the applicability of any discounts for lack of control and lack of marketability. Although not explicit in the value summary, any applicable discounts were included in VMG's methodologies and assumptions implicitly.*

*(2) The Conclusion of Value assumes the Center has a normalized level of working capital as of the transaction date. If the Center's actual working capital is materially different from this normalized level at the time of any proposed transaction, the Conclusion of Value may need to be adjusted accordingly. The working capital calculations are shown in the exhibits. Working Capital is understood to be excluded from the transaction.*

*(3) Please note that all dollar figures presented above are rounded.*

VMG HEALTH

# APPENDIX A - TREND PHYSICIANS GROUP

Fair Market Value Analysis Schedules

*Preliminary Draft - Subject to Change*

*Distributed on Friday, August 11, 2023*

*Valuation Date: August 1, 2023*

# APPENDIX A - TREND PHYSICIANS GROUP

## EXECUTIVE SUMMARY

## Executive Summary | Valuation Conclusion

| Conclusion of Value | Low | Midpoint | High |
|---|---|---|---|
| Fair Market Value of the Total Invested Capital, Rounded | $11,669,000 | $12,966,000 | $14,263,000 |
| Less: Normalized Working Capital Retained by the Seller | (768,000) | (768,000) | (768,000) |
| Fair Market Value of the Center's Adjusted Total Invested Capital, Control Level | $10,901,000 | $12,198,000 | $13,495,000 |
| **Adjusted Fair Market Value of 100.0% of the Center's Equity, Rounded** | **$10,901,000** | **$12,198,000** | **$13,495,000** |

| Implied Market Multiples | Financial Metric | Low | Midpoint | High |
|---|---|---|---|---|
| TIC / Year 1 Total Net Operating Revenue | $7,246,387 | 1.6x | 1.8x | 2.0x |
| TIC / Year 1 EBITDA | $838,685 | 13.9x | 15.5x | 17.0x |
| TIC / Year 2 Total Net Operating Revenue | $8,695,665 | 1.3x | 1.5x | 1.6x |
| TIC / Year 2 EBITDA | $2,043,961 | 5.7x | 6.3x | 7.0x |
| TIC / Year 3 Total Net Operating Revenue | $10,434,798 | 1.1x | 1.2x | 1.4x |
| TIC / Year 3 EBITDA | $3,542,169 | 3.3x | 3.7x | 4.0x |

***Notes and Sources***

*(1) Total Invested Capital ("TIC") includes all operating assets, comprising fixed assets, identified intangible assets, and normalized working capital. Working capital is defined as current assets (cash, supplies, inventory, accounts receivable, etc.) minus current liabilities (trade payables, accrued short-term liabilities, etc.). TIC is defined as equity plus interest-bearing debt (current and long term). Therefore, equity can be computed by subtracting interest-bearing debt from the TIC indication. To calculate equity, VMG relied on the book value of debt from the latest balance sheet available. The analysis also considered the applicability of any discounts for lack of control and lack of marketability. Although not explicit in the value summary, any applicable discounts were included in VMG's methodologies and assumptions implicitly.*

*(2) The Conclusion of Value assumes the Center has a normalized level of working capital as of the transaction date. If the Center's actual working capital is materially different from this normalized level at the time of any proposed transaction, the Conclusion of Value may need to be adjusted accordingly. The working capital calculations are shown in the exhibits. Working Capital is understood to be excluded from the transaction.*

*(3) Please note that all dollar figures presented above are rounded.*

## Executive Summary | Value Reconciliation

| Midpoint Value Indications by Methodology | Value | Weight | Conclusion | Key Assumptions |
|---|---|---|---|---|
| Income Approach | $12,965,522 | 100.0% | $12,965,522 | *Discounted Cash Flow Analysis* |
| Cost Approach | $768,418 | - | - | *Build-Up Approach, Limited Scope* |
| Market Approach | $10,896,432 | - | - | *Guideline Public Company Method* |
| **Midpoint Fair Market Value Indication** | | | **$12,965,522** | |

***Notes and Sources***

*(1) Three distinct approaches to value were considered in accordance with generally accepted valuation methodologies; These approaches include the Cost, Market, and Income Approaches. Ultimately, reliance was placed upon the Income Approach, also known as the Discounted Cash Flow ("DCF") Analysis. It was our determination that the Cost Approach did not provide adequate consideration to the going concern value of the subject entity. Furthermore, the Market Approach was deemed inappropriate as similar publicly traded companies are not comparable from a size or growth standpoint and limited information is available regarding private transactions involving comparable entities. In addition, most market transaction data that is publicly available reflects control interest*

*(2) All value indications include a normalized level of working capital.*

# APPENDIX A - TREND PHYSICIANS GROUP

## HISTORICAL OPERATIONS ANALYSIS

# APPENDIX A - TREND PHYSICIANS GROUP



## Historical Operations Analysis | Balance Sheet

| | Footnotes | Dec. 31, 2020 | Dec. 31, 2021 | Dec. 31, 2022 | Mar. 31, 2023 | *Adjustments* | Mar. 31, 2023 | *Common Size Historical Balance Sheet* Dec. 31, 2020 | Dec. 31, 2021 | Dec. 31, 2022 | Mar. 31, 2023 | Mar. 31, 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| *Current Assets* | | | | | | | | | | | | |
| Cash and Equivalents | | ($30) | $734 | $90 | ($164,666) | - | ($164,666) | 100.0% | 0.1% | 0.0% | (14.5%) | (14.5%) |
| Net Accounts Receivable | | - | 931,691 | 1,336,670 | 1,300,552 | - | 1,300,552 | - | 99.9% | 100.0% | 114.5% | 114.5% |
| | | (30) | 932,425 | 1,336,760 | 1,135,886 | - | 1,135,886 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Total Assets** | | **($30)** | **$932,425** | **$1,336,760** | **$1,135,886** | **-** | **$1,135,886** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| *Growth* | | *(nmf)* | *nmf* | *43.4%* | *(15.0%)* | | - | | | | | |
| **Liabilities and Shareholders' Equity** | | | | | | | | | | | | |
| *Current Liabilities* | | | | | | | | | | | | |
| Accounts Payable | | 96,625 | 96,625 | 96,625 | 96,625 | - | 96,625 | (322,083.3%) | 10.4% | 7.2% | 8.5% | 8.5% |
| Due To Affiliates | 2 | - | - | (2,204,006) | (3,381,265) | 3,381,265 | - | - | - | (164.9%) | (297.7%) | - |
| Payroll Liabilities | | 171,157 | - | - | - | - | - | (570,523.3%) | - | - | - | - |
| Intercompany Accounts | | - | 458,671 | - | - | - | - | - | 49.2% | - | - | - |
| Direct Deposit liablities | | - | - | 125 | 125 | - | 125 | - | - | 0.0% | 0.0% | 0.0% |
| | | 267,782 | 555,296 | (2,107,256) | (3,284,515) | 3,381,265 | 96,750 | (892,606.7%) | 59.6% | (157.6%) | (289.2%) | 8.5% |
| *Equity* | | | | | | | | | | | | |
| Retained Earnings | | (267,812) | 377,128 | 3,444,106 | 4,420,401 | (3,381,265) | 1,039,136 | 892,706.7% | 40.4% | 257.6% | 389.2% | 91.5% |
| | | (267,812) | 377,128 | 3,444,106 | 4,420,401 | (3,381,265) | 1,039,136 | 892,706.7% | 40.4% | 257.6% | 389.2% | 91.5% |
| **Total Liabilities and Shareholders' Equity** | | **($30)** | **$932,424** | **$1,336,850** | **$1,135,886** | **-** | **$1,135,886** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| *Growth* | | *(nmf)* | *nmf* | *43.4%* | *(15.0%)* | | - | | | | | |

***Notes and Sources***

*(1) Sources: We have utilized unaudited financials provided by Center management for the time periods presented.*

*(2) Per management, the "Due To Affiliates" is an equity-like item that is excluded from the transaction.*

## Historical Operations Analysis | Reported Net Working Capital

| | *Footnotes* | Dec. 31, 2020 | Dec. 31, 2021 | Dec. 31, 2022 | Mar. 31, 2023 |
|---|---|---|---|---|---|
| **Current Assets** | | | | | |
| Cash and Equivalents | | ($30) | $734 | $90 | ($164,666) |
| Net Accounts Receivable | | - | 931,691 | 1,336,670 | 1,300,552 |
| | | ($30) | $932,425 | $1,336,760 | $1,135,886 |
| **Current Liabilities** | | | | | |
| Accounts Payable | | $96,625 | $96,625 | $96,625 | $96,625 |
| | | $96,625 | $96,625 | $96,625 | $96,625 |
| **Reported Net Working Capital** | | **($96,655)** | **$835,800** | **$1,240,135** | **$1,039,261** |
| Total Net Operating Revenue | | $5,839,016 | $4,050,541 | $6,038,656 | $6,232,727 |
| *Reported Net Working Capital as a Percentage of Total Net Operating Revenue* | | *(1.7%)* | *20.6%* | *20.5%* | *16.7%* |
| *Reported Net Working Capital, Cash-Free, as a Percentage of Total Net Operating Revenue* | | *(1.7%)* | *20.6%* | *20.5%* | *19.3%* |
| **Key Ratios** | | | | | |
| Current Ratio | | (0.00) | 9.65 | 13.83 | 11.76 |
| Days Cash on Hand | | (0.00) | 0.08 | 0.01 | (16.52) |
| Reported Cash-Free Net Working Capital as a Percentage of Total Net Operating Revenue | | (1.7%) | 20.6% | 20.5% | 19.3% |
| Reported Net Working Capital as a Percentage of Total Net Operating Revenue | | (1.7%) | 20.6% | 20.5% | 16.7% |
| Reported Net Working Capital Turnover | | (60.41) | 4.85 | 4.87 | 6.00 |
| Accounts Receivable Turnover | | n/a | 4.35 | 4.52 | 4.79 |
| Days Sales Outstanding | | n/a | 83.96 | 80.79 | 76.16 |
| Days Inventory on Hand | | n/a | n/a | n/a | n/a |
| Days Payables Outstanding | | n/a | n/a | n/a | n/a |

## Historical Operations Analysis | Reported Net Working Capital

| Guideline Public Company Net Working Capital | *Footnotes* | FYE - 3<br>Dec. 31, 2020 | FYE - 2<br>Dec. 31, 2021 | FYE - 1<br>Dec. 31, 2022 | FYE<br>Mar. 31, 2023 | TTM |
|---|---|---|---|---|---|---|
| 1. Medical Facilities Corporation | | 26.4% | 20.1% | 19.0% | 12.3% | 11.8% |
| 2. Surgery Partners, Inc. | | 12.1% | 18.7% | 22.9% | 20.7% | 17.0% |
| 3. IMAC Holdings, Inc. | | (6.2%) | 18.9% | 40.9% | 11.9% | (4.7%) |
| 4. Select Medical Holdings Corporation | | 9.8% | 7.1% | 2.5% | 6.8% | 8.0% |
| 5. U.S. Physical Therapy, Inc. | | 10.9% | 9.7% | 8.8% | 12.3% | 12.1% |
| 6. Community Health Systems, Inc. | | 9.8% | 16.6% | 10.5% | 8.7% | 9.5% |
| 7. HCA Healthcare, Inc. | | 7.7% | 8.2% | 7.8% | 7.4% | 7.7% |
| 8. Tenet Healthcare Corporation | | 6.5% | 14.8% | 11.7% | 9.6% | 9.9% |
| 9. Universal Health Services, Inc. | | 4.4% | 10.3% | 3.1% | 5.8% | 5.6% |

| | FYE - 3 | FYE - 2 | FYE - 1 | FYE | TTM |
|---|---|---|---|---|---|
| *Number of Observations* | 9 | 9 | 9 | 9 | 9 |
| *Low* | (6.2%) | 7.1% | 2.5% | 5.8% | (4.7%) |
| *25th Percentile* | 6.5% | 9.7% | 7.8% | 7.4% | 7.7% |
| *Median* | **9.8%** | **14.8%** | **10.5%** | **9.6%** | **9.5%** |
| *Mean* | **9.0%** | **13.8%** | **14.1%** | **10.6%** | **8.5%** |
| *75th Percentile* | 10.9% | 18.7% | 19.0% | 12.3% | 11.8% |
| *High* | 26.4% | 20.1% | 40.9% | 20.7% | 17.0% |
| *Standard Deviation* | *0.080* | *0.048* | *0.114* | *0.043* | *0.056* |
| *Coefficient of Variation* | *88.7%* | *34.5%* | *80.4%* | *40.1%* | *65.5%* |

***Notes and Sources***

*(1) Sources: Standard & Poor's Capital IQ as of August 1, 2023.*

## Historical Operations Analysis | Income Statement - Trend Combined

| *Footnotes* | FY 2020 | FY 2021 | FY 2022 | TTM 2023 | *Common Size Historical Income Statement* FY 2020 | FY 2021 | FY 2022 | TTM 2023 |
|---|---|---|---|---|---|---|---|---|
| **Net Operating Revenue** | | | | | | | | |
| Net Fee-for-Service | $5,839,016 | $4,050,541 | $6,038,656 | $6,232,727 | 100.0% | 100.0% | 100.0% | 100.0% |
| **Total Net Operating Revenue** | **5,839,016** | **4,050,541** | **6,038,656** | **6,232,727** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| *Growth* | *n/a* | *(30.6%)* | *49.1%* | *3.2%* | | | | |
| **Operating Expenses** | | | | | | | | |
| *Insurance* | | | | | | | | |
| General Business | 37,245 | 21,134 | 80,470 | 69,208 | 0.6% | 0.5% | 1.3% | 1.1% |
| | 37,245 | 21,134 | 80,470 | 69,208 | 0.6% | 0.5% | 1.3% | 1.1% |
| *General and Administrative* | | | | | | | | |
| Finance, Bank, and Collection Charges | 1,491 | 5,858 | 40,535 | 40,621 | 0.0% | 0.1% | 0.7% | 0.7% |
| Legal and Professional Fees | - | 113 | 784 | 1,047 | - | 0.0% | 0.0% | 0.0% |
| Other Operating Expenses | 1,500 | - | - | - | 0.0% | - | - | - |
| Business Licenses and Permits | - | 1,725 | 1,100 | 832 | - | 0.0% | 0.0% | 0.0% |
| | 2,991 | 7,696 | 42,419 | 42,500 | 0.1% | 0.2% | 0.7% | 0.7% |
| Total Operating Expenses | 3,585,602 | 3,405,602 | 3,897,615 | 3,637,453 | 61.4% | 84.1% | 64.5% | 58.4% |
| *Growth* | *n/a* | *(5.0%)* | *14.4%* | *(6.7%)* | | | | |
| **EBITDA** | 2,253,414 | 644,939 | 2,141,041 | 2,595,274 | 38.6% | 15.9% | 35.5% | 41.6% |
| *Growth* | *n/a* | *(71.4%)* | *232.0%* | *21.2%* | | | | |
| Non-Operating Income (ERC Credit) | - | - | (925,936) | (700,160) | - | - | (15.3%) | (11.2%) |
| **Earnings Before Income Taxes** | 2,253,414 | 644,939 | 3,066,977 | 3,295,434 | 38.6% | 15.9% | 50.8% | 52.9% |
| Federal and State Income Tax Expense | - | - | - | - | - | - | - | - |
| **Earnings After Income Taxes** | **$2,253,414** | **$644,939** | **$3,066,977** | **$3,295,434** | **38.6%** | **15.9%** | **50.8%** | **52.9%** |
| *Growth* | *n/a* | *(71.4%)* | *375.5%* | *7.4%* | | | | |

***Notes and Sources***

*(1) Sources: We have utilized unaudited financials provided by Center management for the time periods presented.*

*(2) FY = Fiscal year ended December 31*

*(3) TTM 2023 = Trailing twelve months April 1, 2022 through March 31, 2023*

*(4) The financials for January 1 to March 31 2022 are calculated as a fraction of FY 2022 data. This was then utilized to calculate the financials for TTM 2023.*

# APPENDIX A - TREND PHYSICIANS GROUP

## INCOME APPROACH

## Income Approach | Development of the Normalized Base Year

| | Footnotes | TTM 2023 | *Adjustments* | NBY | Common Size TTM 2023 | Common Size NBY |
|---|---|---|---|---|---|---|
| **Net Operating Revenue** | | | | | | |
| Net Fee-for-Service | | $6,232,727 | - | $6,232,727 | 100.0% | 100.0% |
| **Total Net Operating Revenue** | | **6,232,727** | **-** | **6,232,727** | **100.0%** | **100.0%** |
| **Operating Expenses** | | | | | | |
| *Insurance* | | | | | | |
| General Business | | 69,208 | - | 69,208 | 1.1% | 1.1% |
| | | 69,208 | - | 69,208 | 1.1% | 1.1% |
| *General and Administrative* | | | | | | |
| Finance, Bank, and Collection Charges | | 40,621 | - | 40,621 | 0.7% | 0.7% |
| Legal and Professional Fees | | 1,047 | - | 1,047 | 0.0% | 0.0% |
| Intercompany Management Fees | *1* | - | 2,233,784 | 2,233,784 | - | 35.8% |
| Business Licenses and Permits | | 832 | - | 832 | 0.0% | 0.0% |
| | | 42,500 | 2,233,784 | 2,276,283 | 0.7% | 36.5% |
| Total Operating Expenses | | 3,637,453 | (1,291,962) | 2,345,491 | 58.4% | 37.6% |
| **EBITDA** | | 2,595,274 | 1,291,962 | 3,887,236 | 41.6% | 62.4% |
| Non-Operating Income (ERC Credit) | *2* | (700,160) | 700,160 | - | (11.2%) | - |
| **Earnings Before Income Taxes** | | 3,295,434 | 591,802 | 3,887,236 | 52.9% | 62.4% |
| Federal and State Income Tax Expense | *3* | - | 816,320 | 816,320 | - | 13.1% |
| **Earnings After Income Taxes** | | **$3,295,434** | **($224,518)** | **$3,070,916** | **52.9%** | **49.3%** |

***Notes and Sources***

*The Normalized Base Year ("NBY") is based on the TTM 2023 income statement. Nonrecurring and nonoperational items are adjusted out of the TTM 2023 income statement to give a clearer, more accurate picture of the Center's operations from which to project the income statement in Year 1.*

## Income Approach | Normalized Base Year Assumptions

1. As per Management, the management fees equals the Intercompany Management Fees to the Management Company which is the total Management Company costs (Cost of Goods Sold and Total Expenses) plus a 5% margin.

2. Non-Operating Income (ERC Credit) has been eliminated to project only recurring patient-service revenues.

3. Our analysis has applied a blended federal and state income tax rate of 21.00% to the earnings before taxes. Discount rates used in the valuation are market based and derived in part from the publicly traded comparable companies. These companies are for profit; thus, the market-based discount rate is an after-tax discount rate. Therefore, NBY earnings of the Center are tax affected using a blended federal and state tax rate to match the expected future cash flows with the level of cash flow stream being discounted.

# APPENDIX A - TREND PHYSICIANS GROUP

*Preliminary Draft - Subject to Change*

## Income Approach | Revenue Assumptions

| Total Net Operating Revenue | FY 2020 | FY 2021 | FY 2022 | TTM 2023 | NBY | Projection Period Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Key Assumptions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Net Operating Revenue** | | | | | | | | | | | |
| Net Fee-for-Service | $5,839,016 | $4,050,541 | $6,038,656 | $6,232,727 | $6,232,727 | $7,246,387 | $8,695,665 | $10,434,798 | $11,634,800 | $11,983,844 | *Note 1* |
| *Collection Growth* | *n/a* | *(30.6%)* | *49.1%* | *3.2%* | *-* | *16.3%* | *20.0%* | *20.0%* | *11.5%* | *3.0%* | |
| **Total Net Operating Revenue** | **$5,839,016** | **$4,050,541** | **$6,038,656** | **$6,232,727** | **$6,232,727** | **$7,246,387** | **$8,695,665** | **$10,434,798** | **$11,634,800** | **$11,983,844** | |
| *Growth* | *n/a* | *(30.6%)* | *49.1%* | *3.2%* | *-* | *16.3%* | *20.0%* | *20.0%* | *11.5%* | *3.0%* | |

***Notes and Sources***

*(1) Years 1 - 3 is as per management provided projections. Years 4 - 5 have a diminishing growth rate with Year 5 growth stabilizing at 5%.*

## Income Approach | Operating Expense Assumptions

| Total Operating Expenses | FY 2020 | FY 2021 | FY 2022 | TTM 2023 | NBY | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Key Assumptions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *Projection Period* | | | | | |
| **Operating Expenses** | | | | | | | | | | | |
| *Employee Salaries and Wages* | | | | | | | | | | | |
| Salaries and Wages | $3,545,366 | $3,376,772 | $3,774,726 | $3,525,745 | $3,525,745 | $3,963,462 | $4,161,635 | $4,369,717 | 4,588,202 | 4,817,613 | *Yearly Growth per Client - 5%* |
| *Insurance* | | | | | | | | | | | |
| General Business | 37,245 | 21,134 | 80,470 | 69,208 | 69,208 | $84,493 | 88,718 | 93,154 | 97,812 | 102,702 | *Yearly Growth per Client - 5%* |
| *General and Administrative* | | | | | | | | | | | |
| Finance, Bank, and Collection Charges | 1,491 | 5,858 | 40,535 | 40,621 | 40,621 | $42,562 | 44,690 | 46,924 | 49,271 | 51,734 | *Yearly Growth per Client - 5%* |
| Legal and Professional Fees | - | 113 | 784 | 1,047 | 1,047 | $823 | 864 | 908 | 953 | 1,001 | *Yearly Growth per Client - 5%* |
| Intercompany Management Fees | - | - | - | - | 2,233,784 | $2,315,207 | 2,354,584 | 2,380,653 | 2,450,217 | 2,581,213 | *Per Management* |
| Other Operating Expenses | 1,500 | - | - | - | - | - | - | - | - | - | *N/A* |
| Business Licenses and Permits | - | 1,725 | 1,100 | 832 | 832 | $1,155 | 1,213 | 1,273 | 1,337 | 1,404 | *Yearly Growth per Client - 5%* |
| **Total Operating Expenses** | **$3,585,602** | **$3,405,602** | **$3,897,615** | **$3,637,453** | **$5,871,236** | **$6,407,702** | **$6,651,704** | **$6,892,629** | **$7,187,791** | **$7,555,667** | |
| *Growth* | *n/a* | *(5.0%)* | *14.4%* | *(6.7%)* | *61.4%* | *9.1%* | *3.8%* | *3.6%* | *4.3%* | *5.1%* | |

***Notes and Sources***

*(1) As per management, all expenses are projected to grow at 5% year over year.*

*(2) The expense projections provided by the management were for Trend Combined (Trend Medical Management and Trend Physicians Group). VMG allocated projections to each entity by calculating the ratio of each expense line item based off FY 2022 values.*

*(3) As per Management, the management fees equals the Intercompany Management Fees to the Management Company which is the total Management Company costs (Cost of Goods Sold and Total Expenses) plus a 5% margin.*

## Income Approach | Normalized Net Working Capital

| Build-Up Method | FY 2020 | FY 2021 | FY 2022 | TTM 2023 | NBY | Key Assumptions |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| Cash and Equivalents | ($30) | $734 | $90 | ($164,666) | $241,284 | *Estimated 15.0 days of Total Operating Expenses* |
| *Days of Operating Expenses* | *(0.0)* | *0.1* | *0.0* | *(16.5)* | *15.0* | |
| Accounts Receivable | - | $931,691 | $1,336,670 | $1,300,552 | $768,418 | *Estimated 45.0 days of Total Net Operating Revenue* |
| *Receivable Days* | - | *84.0* | *80.8* | *76.2* | *45.0* | |
| | **($30)** | **$932,425** | **$1,336,760** | **$1,135,886** | **$1,009,702** | |
| **Current Liabilities** | | | | | | |
| Accounts Payable | $96,625 | $96,625 | $96,625 | $96,625 | $96,390 | *Estimated 15.0 days of Total Operating Expenses, excluding Payroll Expenses* |
| *Payable Days* | *876.5* | *1,223.3* | *287.0* | *315.7* | *15.0* | |
| Accrued Payroll | - | - | - | - | $144,894 | *Estimated 15.0 days of Payroll Expenses* |
| *Payroll Days* | - | - | - | - | *15.0* | |
| | **$96,625** | **$96,625** | **$96,625** | **$96,625** | **$241,284** | |
| **Reported and Estimated Net Working Capital** | **($96,655)** | **$835,800** | **$1,240,135** | **$1,039,261** | **$768,418** | *= Current Assets - Current Liabilities* |
| *As a Percentage of Total Net Operating Re* | *(1.7%)* | *20.6%* | *20.5%* | *16.7%* | *12.3%* | |
| **Selected Incremental Net Working Capital Assumption as a Percentage of Total Net Operating Revenue** | | | | | **12.3%** | |
| **Normalized Net Working Capital Based on the Selected Incremental Requirement** | | | | | **$768,418** | |

| Net Working Capital Excess / (Deficit) Calculation | | Key Assumptions |
|---|---|---|
| Actual Working Capital as of March 31, 2023 | $1,039,261 | |
| Less: Normalized Net Working Capital | ($768,418) | *Estimated at approximately 12.3% of Total Net Operating Revenue* |
| **Net Working Capital Surplus** | **$270,843** | |

***Notes and Sources***

*(1) Working capital is current assets (operating cash, accounts receivable, inventory, etc.) less current liabilities (accounts payable and other accrued expenses); it is required to conduct day-to-day operations, maintain liquidity, and to recognize revenue and expenses on an accrual accounting basis. Although these items are not reported on the income statement, an increase in working capital should be considered as a use of cash.*

*(2) Working capital tends to fluctuate from month to month due to business seasonality and distributions of cash. It is VMG's opinion that the level of working capital surplus or deficit as of a current date is immaterial.*

## Income Approach | Discounted Cash Flow Assumptions

| Discounted Cash Flow Analysis Assumptions | |
|---|---|
| ▪ Discount Rate | 24.0% |
| ▪ Normalized Net Working Capital | $768,418 |
| ▪ Normalized Net Working Capital as a Percentage of Total Net Operating Revenue | 12.3% |
| ▪ Selected Incremental Net Working Capital Requirements as a Percentage of Total Net Operating Revenue | 12.3% |
| ▪ Inflation Rate | 3.0% |
| ▪ Terminal Growth Rate | 3.0% |
| ▪ Tax Rate (Blended Federal and State - Texas) | 21.0% |

| Depreciation Assumptions | |
|---|---|
| ▪ Estimated Useful Life of Projected Furniture, Fixtures, Equipment and Leasehold Improvement Expenditures | 10.0 |

| Projected Capital Expenditures and Depreciation Expense | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Year |
|---|---|---|---|---|---|---|
| *Total Net Operating Revenue* | *$7,246,387* | *$8,695,665* | *$10,434,798* | *$11,634,800* | *$11,983,844* | *$12,343,359* |
| *EBITDA* | *$838,685* | *$2,043,961* | *$3,542,169* | *$4,447,008* | *$4,428,177* | *$4,561,022* |
| **Capital Expenditures and Improvements** | | | | | | |
| Furniture, Fixtures, Equipment and Leasehold Improvements | $253,624 | $304,348 | $365,218 | $407,218 | $419,435 | $432,018 |
| **Total Capital Expenditures** | **$253,624** | **$304,348** | **$365,218** | **$407,218** | **$419,435** | **$432,018** |
| *As a Percentage of Total Net Operating Revenue* | *3.5%* | *3.5%* | *3.5%* | *3.5%* | *3.5%* | *3.5%* |
| *As a Percentage of EBITDA* | *30.2%* | *14.9%* | *10.3%* | *9.2%* | *9.5%* | *9.5%* |
| **Depreciation Schedule** | | | | | | |
| Calculated Depreciation of Capital Expenditures | 253,624 | 304,348 | 365,218 | 407,218 | 419,435 | |
| **Total Depreciation** | **$253,624** | **$304,348** | **$365,218** | **$407,218** | **$419,435** | **$432,018** |

***Notes and Sources***

*(1) Projected depreciation and amortization expense was based on the Tax Cuts and Jobs Act signed into law on December 22, 2017. The depreciation was modeled assuming a hypothetical control transaction using an asset deal structure. VMG assumed a hypothetical buyer would take full advantage of this new law; therefore, depreciation expense in Year 1 includes the full expensing of acquired net fixed assets plus the full expensing of any capital expenditures. Depreciation in Years 2 through 5 assumes full expensing for all assets with tax lives of 15 years or shorter, including qualified leasehold improvements. This bonus depreciation is subject to phase-out in the future.*

## Income Approach | Cash Flow Projections - Trend Combined

| | | | | | | *Projection Period* | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | FY 2020 | FY 2021 | FY 2022 | TTM 2023 | NBY | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Year |
| **Net Operating Revenue** | | | | | | | | | | | |
| Net Fee-for-Service | $5,839,016 | $4,050,541 | $6,038,656 | $6,232,727 | $6,232,727 | $7,246,387 | $8,695,665 | $10,434,798 | $11,634,800 | $11,983,844 | |
| **Total Net Operating Revenue** | **5,839,016** | **4,050,541** | **6,038,656** | **6,232,727** | **6,232,727** | **7,246,387** | **8,695,665** | **10,434,798** | **11,634,800** | **11,983,844** | **12,343,359** |
| *Growth* | *n/a* | *(30.6%)* | *49.1%* | *3.2%* | *-* | *16.3%* | *20.0%* | *20.0%* | *11.5%* | *3.0%* | *3.0%* |
| **Operating Expenses** | | | | | | | | | | | |
| Employee Salaries and Wages | 3,545,366 | 3,376,772 | 3,774,726 | 3,525,745 | 3,525,745 | 3,963,462 | 4,161,635 | 4,369,717 | 4,588,202 | 4,817,613 | |
| Insurance | 37,245 | 21,134 | 80,470 | 69,208 | 69,208 | 84,493 | 88,718 | 93,154 | 97,812 | 102,702 | |
| General and Administrative | 2,991 | 7,696 | 42,419 | 42,500 | 2,276,283 | 2,359,747 | 2,401,351 | 2,429,758 | 2,501,777 | 2,635,352 | |
| Total Operating Expenses | 3,585,602 | 3,405,602 | 3,897,615 | 3,637,453 | 5,871,236 | 6,407,702 | 6,651,704 | 6,892,629 | 7,187,791 | 7,555,667 | |
| *Growth* | *n/a* | *(5.0%)* | *14.4%* | *(6.7%)* | *61.4%* | *9.1%* | *3.8%* | *3.6%* | *4.3%* | *5.1%* | |
| **EBITDA** | **2,253,414** | **644,939** | **2,141,041** | **2,595,274** | **361,490** | **838,685** | **2,043,961** | **3,542,169** | **4,447,008** | **4,428,177** | **4,561,022** |
| *Growth* | *n/a* | *(71.4%)* | *232.0%* | *21.2%* | *(86.1%)* | *132.0%* | *143.7%* | *73.3%* | *25.5%* | *(0.4%)* | *3.0%* |
| Depreciation and Amortization Expense | - | - | - | - | - | 253,624 | 304,348 | 365,218 | 407,218 | 419,435 | 432,018 |
| **Earnings Before Non-Operating Items** | **2,253,414** | **644,939** | **2,141,041** | **2,595,274** | **361,490** | **585,062** | **1,739,613** | **3,176,951** | **4,039,790** | **4,008,742** | **4,129,005** |
| Non-Operating Income (ERC Credit) | - | - | (925,936) | (700,160) | - | - | - | - | - | - | - |
| **Earnings Before Income Taxes** | **2,253,414** | **644,939** | **3,066,977** | **3,295,434** | **361,490** | **585,062** | **1,739,613** | **3,176,951** | **4,039,790** | **4,008,742** | **4,129,005** |
| Federal and State Income Tax Expense | - | - | - | - | 816,320 | 122,863 | 365,319 | 667,160 | 848,356 | 841,836 | 867,091 |
| **Earnings After Income Taxes** | **$2,253,414** | **$644,939** | **$3,066,977** | **$3,295,434** | **($454,829)** | **$462,199** | **$1,374,294** | **$2,509,791** | **$3,191,434** | **$3,166,907** | **$3,261,914** |

## Income Approach | Cash Flow Projections - Trend Combined

| | | | | | | *Projection Period* | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | FY 2020 | FY 2021 | FY 2022 | TTM 2023 | NBY | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Year |
| **Net Operating Revenue** | | | | | | | | | | | |
| Net Fee-for-Service | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | |
| **Total Net Operating Revenue** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| **Operating Expenses** | | | | | | | | | | | |
| Employee Salaries and Wages | 60.7% | 83.4% | 62.5% | 56.6% | 56.6% | 54.7% | 47.9% | 41.9% | 39.4% | 40.2% | |
| Insurance | 0.6% | 0.5% | 1.3% | 1.1% | 1.1% | 1.2% | 1.0% | 0.9% | 0.8% | 0.9% | |
| General and Administrative | 0.1% | 0.2% | 0.7% | 0.7% | 36.5% | 32.6% | 27.6% | 23.3% | 21.5% | 22.0% | |
| Total Operating Expenses | 61.4% | 84.1% | 64.5% | 58.4% | 94.2% | 88.4% | 76.5% | 66.1% | 61.8% | 63.0% | |
| **EBITDA** | **38.6%** | **15.9%** | **35.5%** | **41.6%** | **5.8%** | **11.6%** | **23.5%** | **33.9%** | **38.2%** | **37.0%** | **37.0%** |
| Depreciation and Amortization Expense | - | - | - | - | - | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% |
| **Earnings Before Non-Operating Items** | **38.6%** | **15.9%** | **35.5%** | **41.6%** | **5.8%** | **8.1%** | **20.0%** | **30.4%** | **34.7%** | **33.5%** | **33.5%** |
| Non-Operating Income (ERC Credit) | - | - | (15.3%) | (11.2%) | - | - | - | - | - | - | - |
| **Earnings Before Income Taxes** | **38.6%** | **15.9%** | **50.8%** | **52.9%** | **5.8%** | **8.1%** | **20.0%** | **30.4%** | **34.7%** | **33.5%** | **33.5%** |
| Federal and State Income Tax Expense | - | - | - | - | 13.1% | 1.7% | 4.2% | 6.4% | 7.3% | 7.0% | 7.0% |
| **Earnings After Income Taxes** | **38.6%** | **15.9%** | **50.8%** | **52.9%** | **(7.3%)** | **6.4%** | **15.8%** | **24.1%** | **27.4%** | **26.4%** | **26.4%** |

## Income Approach | Discounted Cash Flow Analysis

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Year | Key Assumptions |
|---|---|---|---|---|---|---|---|
| **EBITDA** | $838,685 | $2,043,961 | $3,542,169 | $4,447,008 | $4,428,177 | $4,561,022 | |
| Depreciation and Amortization Expense | 253,624 | 304,348 | 365,218 | 407,218 | 419,435 | 432,018 | |
| Earnings Before Income Taxes | 585,062 | 1,739,613 | 3,176,951 | 4,039,790 | 4,008,742 | 4,129,005 | |
| Federal and State Income Tax Expense | 122,863 | 365,319 | 667,160 | 848,356 | 841,836 | 867,091 | *21.0% Blended Federal and State (Texas) Tax Rate* |
| Earnings After Income Taxes | 462,199 | 1,374,294 | 2,509,791 | 3,191,434 | 3,166,907 | 3,261,914 | |
| Plus: Depreciation and Amortization Expense | 253,624 | 304,348 | 365,218 | 407,218 | 419,435 | 432,018 | |
| Less: Required Annual Capital Expenditures | (253,624) | (304,348) | (365,218) | (407,218) | (419,435) | (432,018) | |
| Less: Incremental Working Capital Requirements | (124,972) | (178,678) | (214,414) | (147,945) | (43,033) | (44,324) | *12.3% of Total Net Operating Revenues* |
| Net Discretionary Cash Flow | 337,227 | 1,195,616 | 2,295,378 | 3,043,489 | 3,123,874 | 3,217,590 | |
| | | | | | *Indicated Residual Value:* | 15,321,857 | *3.0% Estimated Long-Term Growth Rate* |
| Partial Year Adjustment | 0.42 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | |
| Present Value Period *(Mid-Year Convention)* | 0.21 | 0.92 | 1.92 | 2.92 | 3.92 | 3.92 | |
| Present Value Factor | 0.9562 | 0.8211 | 0.6622 | 0.5340 | 0.4306 | 0.4306 | *24.0% Estimated Weighted Average Cost of Capital* |
| **Discounted Net Discretionary Cash Flows** | **$134,283** | **$981,695** | **$1,519,908** | **$1,625,224** | **$1,345,282** | **$6,598,286** | |
| Sum of the Present Value of the Years One through Five Projected Cash Flows | | | | | $5,606,391 | 45.9% | |
| Present Value of the Terminal Year | | | | | $6,598,286 | 54.1% | |
| **Midpoint Fair Market Value Indication** | | | | | **$12,204,677** | **100.0%** | |

# APPENDIX A - TREND PHYSICIANS GROUP

## COST OF CAPITAL

## Cost of Capital | Capital Asset Pricing Model

| | | Key Assumptions |
|---|---|---|
| **Cost of Equity** | | $K_e = (R_m \times B_i) + R_s + R_u + R_f$ |
| Equity Risk Premium ($R_m$) | 6.35% | *Kroll Supply-Side Long-Term Equity Risk Premium as of August 1, 2023.* |
| x Subject Company Re-Levered Beta ($B_i$) | 1.2242 | *Please refer to Beta Calculation page for more detail.* |
| Adjusted Market Risk Premium | 7.77% | |
| + Size Premium ($R_s$) | 4.83% | *Kroll Market Capitalization of companies in the 10th Decile as of August 1, 2023.* |
| + Specific Company Risk Premium (Ru) | 12.00% | *Risk associated with the operations of the specific entity or the "unsystematic" risk of the specific entity.* |
| Total Estimated Equity Risk Premium | 24.60% | |
| + Risk-Free Rate of Return ($R_F$) | 4.30% | *Yield of 20 Year Treasury securities as of August 1, 2023, as published by the Federal Reserve.* |
| Total Cost of Equity ($K_e$) | 28.90% | |
| x Equity as a Percentage of Total Capital ($W_e$) | 80.00% | *= 1 - [ Selected Debt Weighting ]* |
| **Pro-Rata Cost of Equity** | **23.12%** | |
| **Cost of Debt** | | |
| Pre-Tax Cost of Debt ($K_d$) | 5.82% | *Moody's yield on corporate bonds, rating Baa, as of August 1, 2023.* |
| x Tax Rate (t) | 21.00% | *Blended state and federal tax rate for businesses operating in the state of Texas.* |
| After-Tax Cost of Debt | 4.60% | *After-Tax Cost of Debt = Pre-Tax Cost of Debt * (1-Tax Rate)* |
| x Debt as a Percentage of Total Capital ($W_d$) | 20.00% | *The selected debt weighting is based on the Industry Norm.* |
| **Pro-Rata Cost of Debt** | **0.92%** | |
| **Weighted Average Cost of Capital** | | $WACC = (K_e \times W_e) + [K_d \times (1 - t) \times W_d]$ |
| Pro-Rata Cost of Equity | 23.12% | |
| + Pro-Rata Cost of Debt | 0.92% | |
| **Weighted Average Cost of Capital** *(Unrounded)* | **24.04%** | |
| **Selected Weighted Average Cost of Capital** *(Rounded)* | **24.00%** | |

## Cost of Capital | Capital Asset Pricing Model

***Notes and Sources***

*(1) The equity risk premium is the additional return an investor expects to receive to compensate for the risk associated with investing in equities as opposed to investing in riskless assets. The equity risk premium applied represents the Kroll Supply-Side Long-Term Equity Risk Premium as of August 1, 2023. The selected equity risk premium was considered to reasonably represent a consensus viewpoint of the market equity risk premium.*

*(2) The beta is a measure of statistical volatility, or systematic risk, of a company or an industry relative to the market as a whole. Beta is used to measure the price sensitivity of a company, or in this case an industry, in relation to changes in overall market prices. Public guideline company betas are unlevered in order to remove any positive effects they might receive by adding debt to their capital structures. These unlevered betas are then re-levered using the selected capital structure for the entity under question. Please refer to the Beta Calculation page for the publicly-traded*

*(3) The size (or small company) premium is the additional return an investor expects to receive to compensate for the additional risk associated with investing in a small, and inherently more risky, company. The size premium utilized was the risk premium calculated for companies included in the 10th decile of the stock exchanges analyzed by Kroll as of August 1, 2023. The size premium was based on equity value before consideration of non-operating assets.*

*(4) The final common component of the CAPM model is the specific company risk premium. The specific company risk quantifies the risk associated with the specific operations of the subject entity or the "unsystematic" risk of the subject entity. Our selection of a company specific risk premium adjusts not only for the additional risks inherent in the operations, but also accounts for the mitigating factors present in the operations. These risks are relative to the public markets from which the market equity risk premium, industry risk premium (beta), and small company risk premium were*

*(5) The risk-free rate is a proxy for the return available on a security that the market generally regards as free of default risk. The rate of return on a risk-free security was found by looking at the yields of United States Treasury securities. Ideally, the duration of the security used as an indication of the risk-free rate should match the horizon of the projected cash flows being discounted (which is into perpetuity in the present case). We used the available Yield of 20 Year Treasury securities as of August 1, 2023, as published by the Federal Reserve.*

*(6) We reviewed capital structures for public companies operating in the industry, the current capital structure of the subject entity, and our experience with similar businesses in selecting the capital structure utilized in the WACC analysis.*

*(7) The cost of debt utilized in the calculation of the WACC was based upon the available Moody's yield on corporate bonds, rating Baa, as of August 1, 2023.*

*(8) To calculate the after-tax cost of debt component in the WACC formula, we utilized the blended state and federal income tax rate applicable to the state of Texas.*

## Cost of Capital | Beta Calculation

| Company Name | Credit Rating | Market Cap. | Total Debt [3] | Minority Int. | Debt / TIC [3] | Debt / Equity | Tax Rate [4] | Levered Beta [2] | Unlev. Beta [5] |
|---|---|---|---|---|---|---|---|---|---|
| 1. Medical Facilities Corporation | n/a | $171,423 | $138,762 | $33,732 | 40.3% | 67.6% | 14.3% | 0.584 | 0.370 |
| 2. Surgery Partners, Inc. | B- | $4,636,100 | $2,599,100 | $1,292,700 | 30.5% | 43.8% | 18.2% | 2.170 | 1.597 |
| 3. IMAC Holdings, Inc. | n/a | $3,836 | $112 | - | 2.8% | 2.9% | 21.0% | 2.851 | 2.787 |
| 4. Select Medical Holdings Corporatic | n/a | $3,803,637 | $3,911,969 | $282,391 | 48.9% | 95.7% | 23.2% | 1.738 | 1.001 |
| 5. U.S. Physical Therapy, Inc. | n/a | $1,749,688 | $190,411 | $165,701 | 9.0% | 9.9% | 20.2% | 1.424 | 1.319 |
| 6. Community Health Systems, Inc. | CCC+ | $577,219 | $11,735,000 | $654,000 | 90.5% | 953.1% | 206.9% | 2.142 | (0.233) |
| 7. HCA Healthcare, Inc. | BBB- | $75,338,702 | $38,932,000 | $2,764,000 | 33.3% | 49.8% | 20.3% | 1.428 | 1.022 |
| 8. Tenet Healthcare Corporation | B+ | $7,795,868 | $15,048,000 | $3,658,000 | 56.8% | 131.4% | 20.1% | 2.274 | 1.109 |
| 9. Universal Health Services, Inc. | BB+ | $9,775,782 | $4,716,432 | $45,790 | 32.4% | 48.0% | 23.5% | 1.301 | 0.951 |

| | Debt / TIC | Debt / Equity | Tax Rate | Levered Beta | Unlev. Beta |
|---|---|---|---|---|---|
| *Number of Observations* | 9 | 9 | 9 | 9 | 9 |
| *Low* | 2.8% | 2.9% | 14.3% | 0.584 | (0.233) |
| *25th Percentile* | 30.5% | 43.8% | 20.1% | 1.424 | 0.951 |
| *Median* | **33.3%** | **49.8%** | **20.3%** | **1.738** | **1.022** |
| *Mean* | **38.3%** | **155.8%** | **40.9%** | **1.768** | **1.103** |
| *75th Percentile* | 48.9% | 95.7% | 23.2% | 2.170 | 1.319 |
| *High* | 90.5% | 953.1% | 206.9% | 2.851 | 2.787 |
| *Standard Deviation* | *0.245* | *2.844* | *0.588* | *0.631* | *0.781* |
| *Coefficient of Variation* | *64.1%* | *182.5%* | *143.9%* | *35.7%* | *70.8%* |

| Re-Levered Beta Calculation | | |
|---|---|---|
| Public Comparable Unlevered Beta | *Median of the Guideline Public Company Unlevered Betas:* | 1.022 |
| Subject Company Debt / Equity | *Based on the Industry Norm:* | 25.0% |
| Blended Federal & State Income Tax Expense | *Subject Entity's Marginal Tax Rate:* | 21.0% |
| **Re-Levered Beta, Subject Company [6]** | | **1.224** |

***Notes and Sources***

*(1) Source: Standard & Poor's Capital IQ as of August 1, 2023. Please note that United States dollars are presented in thousands.*

*(2) The 5 Year Levered Beta was sourced from Standard & Poor's Capital IQ, and was computed by taking the slope of a weekly regression line of the percentage change of the stock relative to the percentage price change in the S&P 500 as of August 1, 2023.*

*(3) The Debt / TIC ratio was sourced from Standard & Poor's Capital IQ, and represents the median of the public companies' debt structure as of August 1, 2023. Please note, the debt figures exclude Right-of-Use ("ROU") liabilities.*

*(4) A 5 Year effective tax rate was calculated to match the beta calculation period and adjust for single-period inconsistencies. A marginal tax rate was selected for the following companies (tickers) due to the calculation of a negative or zero effective tax rate: BACK.*

*(5) Unlevered Beta = Levered Beta / { 1 + [ ( Debt/Equity ) * ( 1 - T ) ] }*

*(6) Re-levered Beta = Unlevered Beta * { 1 + [ ( Debt/Equity ) * ( 1 - T ) ] }*

# APPENDIX A - TREND PHYSICIANS GROUP

## COST APPROACH

## Cost Approach | Build-Up Approach

| | Mar. 31, 2023 | *Adjustments* | Estimated Value | *Stated as a Percentage of TIC* Mar. 31, 2023 | Estimated Value | Key Assumptions |
|---|---|---|---|---|---|---|
| *Current Assets* | | | | | | |
| Cash and Equivalents | ($164,666) | - | ($164,666) | (3.7%) | (21.4%) | *Estimated value based on the Mar. 31, 2023 balance sheet* |
| Net Accounts Receivable | 1,300,552 | - | 1,300,552 | 29.4% | 169.3% | *Estimated value based on the Mar. 31, 2023 balance sheet* |
| | 1,135,886 | - | 1,135,886 | 25.7% | 147.8% | |
| *Current Liabilities* | | | | | | |
| Accounts Payable | 96,625 | - | 96,625 | 2.2% | 12.6% | *Estimated value based on the Mar. 31, 2023 balance sheet* |
| Due To Affiliates | (3,381,265) | 3,381,265 | - | (76.5%) | - | *Not considered part of in-exchange premise of value* |
| Direct Deposit liablities | 125 | - | 125 | 0.0% | 0.0% | *Estimated value based on the Mar. 31, 2023 balance sheet* |
| | (3,284,515) | 3,381,265 | 96,750 | (74.3%) | 12.6% | |
| Reported Net Working Capital | 4,420,401 | (3,381,265) | 1,039,136 | 100.0% | 135.2% | *= Current Assets - Current Liabilities* |
| *Adjustment to Reflect a Normalized Level of Working Capital* | | | *(270,718)* | - | *(35.2%)* | |
| Estimated Normalized Net Working Capital | | | 768,418 | - | 100.0% | *Estimated at 12.3% of Total Net Operating Revenue* |
| **Limited Scope Cost Approach Value Indication** | **$4,420,401** | **($3,381,265)** | **$768,418** | **100.0%** | **100.0%** | |
| **Limited Scope Cost Approach Value Indication of the Equity** | **$4,420,401** | **($3,381,265)** | **$768,418** | **100.0%** | **100.0%** | |

# APPENDIX A - TREND PHYSICIANS GROUP

## MARKET APPROACH

## Market Approach | Guideline Public Company Multiples

| Capitalization Data | Ticker | Market Cap. | Total Debt | Minority Interest | Preferred Equity | Cash and Equiv. | TIC |
|---|---|---|---|---|---|---|---|
| 1. Medical Facilities Corporation | DR | $171,423 | $138,762 | $33,732 | - | $35,305 | $343,917 |
| 2. Surgery Partners, Inc. | SGRY | 4,636,100 | 2,599,100 | 1,292,700 | - | 177,400 | 8,527,900 |
| 3. IMAC Holdings, Inc. | BACK | 3,836 | 112 | - | - | 390 | 3,947 |
| 4. Select Medical Holdings Corporation | SEM | 3,803,637 | 3,911,969 | 282,391 | - | 155,830 | 7,997,997 |
| 5. U.S. Physical Therapy, Inc. | USPH | 1,749,688 | 190,411 | 165,701 | - | 35,219 | 2,105,800 |
| 6. Community Health Systems, Inc. | CYH | 577,219 | 11,735,000 | 654,000 | - | 144,000 | 12,966,219 |
| 7. HCA Healthcare, Inc. | HCA | 75,338,702 | 38,932,000 | 2,764,000 | - | 862,000 | 117,034,702 |
| 8. Tenet Healthcare Corporation | THC | 7,795,868 | 15,048,000 | 3,658,000 | - | 934,000 | 26,501,868 |
| 9. Universal Health Services, Inc. | UHS | 9,775,782 | 4,716,432 | 45,790 | - | 79,451 | 14,538,004 |

| | | *Revenue* | | | *EBITDA (Including Equity from Affiliates)* | | |
|---|---|---|---|---|---|---|---|
| Financial Performance | Ticker | TTM | FY + 1 | FY + 2 | TTM | FY + 1 | FY + 2 |
| 1. Medical Facilities Corporation | DR | $433,013 | $443,578 | $446,619 | $72,093 | $88,147 | $89,767 |
| 2. Surgery Partners, Inc. | SGRY | 2,661,500 | 2,765,323 | 3,023,355 | 511,100 | 433,379 | 483,436 |
| 3. IMAC Holdings, Inc. | BACK | 14,384 | 7,700 | 8,000 | (7,637) | (4,600) | (2,700) |
| 4. Select Medical Holdings Corporation | SEM | 6,398,971 | 6,589,436 | 6,878,339 | 659,332 | 809,300 | 882,411 |
| 5. U.S. Physical Therapy, Inc. | USPH | 564,194 | 598,064 | 629,003 | 83,696 | 78,450 | 87,888 |
| 6. Community Health Systems, Inc. | CYH | 12,208,000 | 12,399,853 | 12,986,081 | 1,143,000 | 1,486,088 | 1,640,937 |
| 7. HCA Healthcare, Inc. | HCA | 61,920,000 | 63,931,177 | 67,468,541 | 12,309,000 | 12,584,199 | 13,331,301 |
| 8. Tenet Healthcare Corporation | THC | 20,110,000 | 20,240,988 | 21,269,712 | 3,697,000 | 3,363,532 | 3,559,976 |
| 9. Universal Health Services, Inc. | UHS | 13,798,663 | 14,209,542 | 14,938,060 | 1,734,434 | 1,727,070 | 1,841,419 |

| | | *Revenue* | | | *EBITDA (Including Equity from Affiliates)* | | |
|---|---|---|---|---|---|---|---|
| Valuation Multiples | Ticker | TTM | FY + 1 | FY + 2 | TTM | FY + 1 | FY + 2 |
| 1. Medical Facilities Corporation | DR | 0.8x | 0.8x | 0.8x | 4.8x | 3.9x | 3.8x |
| 2. Surgery Partners, Inc. | SGRY | 3.2x | 3.1x | 2.8x | 16.7x | 19.7x | 17.6x |
| 3. IMAC Holdings, Inc. | BACK | 0.3x | 0.5x | 0.5x | -0.5x | -0.9x | -1.5x |
| 4. Select Medical Holdings Corporation | SEM | 1.2x | 1.2x | 1.2x | 12.1x | 9.9x | 9.1x |
| 5. U.S. Physical Therapy, Inc. | USPH | 3.7x | 3.5x | 3.3x | 25.2x | 26.8x | 24.0x |
| 6. Community Health Systems, Inc. | CYH | 1.1x | 1.0x | 1.0x | 11.3x | 8.7x | 7.9x |
| 7. HCA Healthcare, Inc. | HCA | 1.9x | 1.8x | 1.7x | 9.5x | 9.3x | 8.8x |
| 8. Tenet Healthcare Corporation | THC | 1.3x | 1.3x | 1.2x | 7.2x | 7.9x | 7.4x |
| 9. Universal Health Services, Inc. | UHS | 1.1x | 1.0x | 1.0x | 8.4x | 8.4x | 7.9x |

| | | | | | | |
|---|---|---|---|---|---|---|
| *Number of Observations* | 9 | 9 | 9 | 9 | 9 | 9 |
| *Minimum* | 0.3x | 0.5x | 0.5x | -0.5x | -0.9x | -1.5x |
| *25th Percentile* | 1.1x | 1.0x | 1.0x | 7.2x | 7.9x | 7.4x |
| *Median* | 1.2x | 1.2x | 1.2x | 9.5x | 8.7x | 7.9x |
| *Mean* | 1.6x | 1.6x | 1.5x | 10.5x | 10.4x | 9.5x |
| *75th Percentile* | 1.9x | 1.8x | 1.7x | 12.1x | 9.9x | 9.1x |
| *Maximum* | 3.7x | 3.5x | 3.3x | 25.2x | 26.8x | 24.0x |
| *Standard Deviation* | *1.075* | *0.982* | *0.911* | *6.891* | *7.746* | *6.974* |
| *Coefficient of Variation* | *66.4%* | *61.7%* | *60.5%* | *65.5%* | *74.3%* | *73.8%* |

***Notes and Sources***

*(1) Source: Standard & Poor's Capital IQ as of August 1, 2023. Please note that United States dollars are presented in thousands.*

*(2) Total Invested Capital ("TIC") is defined as Market Value of Equity plus Interest-bearing Debt.*

## Market Approach | Guideline Public Company Trends

| Key Trends by Company | FYE - 2 | FYE - 1 | FYE | TTM | Year 1 | Year 2 | Year 3 |
|---|---|---|---|---|---|---|---|
| **Revenue Growth** | | | | | | | |
| 1. Medical Facilities Corporation | (8.6%) | 9.6% | 6.5% | 2.0% | 2.4% | 0.7% | n/a |
| 2. Surgery Partners, Inc. | 1.6% | 19.6% | 14.1% | 4.8% | 3.9% | 9.3% | 10.8% |
| 3. IMAC Holdings, Inc. | (15.1%) | 12.1% | 12.5% | (11.1%) | (46.5%) | 3.9% | n/a |
| 4. Select Medical Holdings Corporation | 1.4% | 12.2% | 2.1% | 1.0% | 3.0% | 4.4% | 2.7% |
| 5. U.S. Physical Therapy, Inc. | (12.3%) | 17.1% | 11.8% | 3.0% | 6.0% | 5.2% | 9.4% |
| 6. Community Health Systems, Inc. | (10.8%) | 4.9% | (1.3%) | (0.0%) | 1.6% | 4.7% | 4.9% |
| 7. HCA Healthcare, Inc. | 0.4% | 14.0% | 2.5% | 2.8% | 3.2% | 5.5% | 6.1% |
| 8. Tenet Healthcare Corporation | (3.6%) | 10.6% | (1.6%) | 3.7% | 0.7% | 5.1% | 5.4% |
| 9. Universal Health Services, Inc. | 1.6% | 9.4% | 6.0% | 3.0% | 3.0% | 5.1% | 5.4% |
| **Median of the Guideline Companies:** | **(3.6%)** | **12.1%** | **6.0%** | **2.8%** | **3.0%** | **5.1%** | **5.4%** |
| **Average of the Guideline Companies:** | **(5.1%)** | **12.2%** | **5.9%** | **1.0%** | **(2.5%)** | **4.9%** | **6.4%** |
| **Earnings Before Interest, Taxes & Depreciation ("EBITDA") (Including Equity from Affiliates) Growth** | | | | | | | |
| 1. Medical Facilities Corporation | (33.7%) | 39.9% | (12.1%) | 1.5% | 22.3% | 1.8% | n/a |
| 2. Surgery Partners, Inc. | (14.9%) | 40.3% | 19.3% | 3.5% | (15.2%) | 11.6% | 11.8% |
| 3. IMAC Holdings, Inc. | 13.0% | 60.7% | (0.9%) | (7.1%) | (39.8%) | (41.3%) | n/a |
| 4. Select Medical Holdings Corporation | 0.5% | 14.6% | (25.7%) | 8.6% | 22.7% | 9.0% | n/a |
| 5. U.S. Physical Therapy, Inc. | (18.8%) | 30.8% | (0.6%) | 2.3% | (6.3%) | 12.0% | 7.0% |
| 6. Community Health Systems, Inc. | (27.5%) | 70.1% | (31.8%) | (3.3%) | 30.0% | 10.4% | 6.2% |
| 7. HCA Healthcare, Inc. | 1.8% | 26.0% | (4.6%) | 2.0% | 2.2% | 5.9% | 6.6% |
| 8. Tenet Healthcare Corporation | (15.6%) | 40.1% | (2.6%) | 4.4% | (9.0%) | 5.8% | 8.2% |
| 9. Universal Health Services, Inc. | 3.7% | 3.3% | (15.0%) | 5.5% | (0.4%) | 6.6% | 6.3% |
| **Median of the Guideline Companies:** | **(14.9%)** | **39.9%** | **(4.6%)** | **2.3%** | **(0.4%)** | **6.6%** | **6.8%** |
| **Average of the Guideline Companies:** | **(10.2%)** | **36.2%** | **(8.2%)** | **1.9%** | **0.7%** | **2.4%** | **7.7%** |

## Market Approach | Guideline Public Company Trends

| Key Trends by Company | FYE - 2 | FYE - 1 | FYE | TTM | Year 1 | Year 2 | Year 3 |
|---|---|---|---|---|---|---|---|
| EBITDA (Including Equity from Affiliates) Margin | | | | | | | |
| 1. Medical Facilities Corporation | 15.9% | 20.3% | 16.7% | 16.6% | 19.9% | 20.1% | n/a |
| 2. Surgery Partners, Inc. | 15.9% | 18.6% | 19.5% | 19.2% | 15.7% | 16.0% | 16.1% |
| 3. IMAC Holdings, Inc. | (40.2%) | (57.7%) | (50.8%) | (53.1%) | (59.7%) | (33.8%) | n/a |
| 4. Select Medical Holdings Corporation | 12.9% | 13.2% | 9.6% | 10.3% | 12.3% | 12.8% | n/a |
| 5. U.S. Physical Therapy, Inc. | 15.0% | 16.8% | 14.9% | 14.8% | 13.1% | 14.0% | 13.7% |
| 6. Community Health Systems, Inc. | 8.6% | 14.0% | 9.7% | 9.4% | 12.0% | 12.6% | 12.8% |
| 7. HCA Healthcare, Inc. | 19.5% | 21.5% | 20.0% | 19.9% | 19.7% | 19.8% | 19.9% |
| 8. Tenet Healthcare Corporation | 14.6% | 18.4% | 18.3% | 18.4% | 16.6% | 16.7% | 17.2% |
| 9. Universal Health Services, Inc. | 16.2% | 15.3% | 12.3% | 12.6% | 12.2% | 12.3% | 12.4% |
| **Median of the Guideline Companies:** | **15.0%** | **16.8%** | **14.9%** | **14.8%** | **13.1%** | **14.0%** | **14.9%** |
| **Average of the Guideline Companies:** | **8.7%** | **8.9%** | **7.8%** | **7.6%** | **6.8%** | **10.1%** | **15.3%** |
| Capital Expenditures (As a Percentage of Revenues) | | | | | | | |
| 1. Medical Facilities Corporation | 2.1% | 2.1% | 1.6% | 2.0% | n/a | n/a | n/a |
| 2. Surgery Partners, Inc. | 2.3% | 2.6% | 3.2% | 3.4% | n/a | n/a | n/a |
| 3. IMAC Holdings, Inc. | 1.0% | 4.8% | 2.0% | 0.8% | n/a | n/a | n/a |
| 4. Select Medical Holdings Corporation | 2.6% | 2.9% | 3.0% | 3.2% | n/a | n/a | n/a |
| 5. U.S. Physical Therapy, Inc. | 1.8% | 1.7% | 1.5% | 1.4% | n/a | n/a | n/a |
| 6. Community Health Systems, Inc. | 3.7% | 3.8% | 3.4% | 3.6% | n/a | n/a | n/a |
| 7. HCA Healthcare, Inc. | 5.5% | 6.1% | 7.3% | 7.9% | n/a | n/a | n/a |
| 8. Tenet Healthcare Corporation | 3.0% | 3.3% | 3.9% | 4.1% | n/a | n/a | n/a |
| 9. Universal Health Services, Inc. | 6.3% | 6.8% | 5.5% | 4.8% | n/a | n/a | n/a |
| **Median of the Guideline Companies:** | **2.6%** | **3.3%** | **3.2%** | **3.4%** | **n/a** | **n/a** | **n/a** |
| **Average of the Guideline Companies:** | **3.2%** | **3.8%** | **3.5%** | **3.5%** | **n/a** | **n/a** | **n/a** |

## Market Approach | Guideline Public Company Trends

| Key Trends by Company | FYE - 2 | FYE - 1 | FYE | TTM | Year 1 | Year 2 | Year 3 |
|---|---|---|---|---|---|---|---|
| Net Working Capital (As a Percentage of Revenues) | | | | | | | |
| 1. Medical Facilities Corporation | 20.1% | 19.0% | 12.3% | 11.8% | n/a | n/a | n/a |
| 2. Surgery Partners, Inc. | 18.7% | 22.9% | 20.7% | 17.0% | n/a | n/a | n/a |
| 3. IMAC Holdings, Inc. | 18.9% | 40.9% | 11.9% | (4.7%) | n/a | n/a | n/a |
| 4. Select Medical Holdings Corporation | 7.1% | 2.5% | 6.8% | 8.0% | n/a | n/a | n/a |
| 5. U.S. Physical Therapy, Inc. | 9.7% | 8.8% | 12.3% | 12.1% | n/a | n/a | n/a |
| 6. Community Health Systems, Inc. | 16.6% | 10.5% | 8.7% | 9.5% | n/a | n/a | n/a |
| 7. HCA Healthcare, Inc. | 8.2% | 7.8% | 7.4% | 7.7% | n/a | n/a | n/a |
| 8. Tenet Healthcare Corporation | 14.8% | 11.7% | 9.6% | 9.9% | n/a | n/a | n/a |
| 9. Universal Health Services, Inc. | 10.3% | 3.1% | 5.8% | 5.6% | n/a | n/a | n/a |
| **Median of the Guideline Companies:** | **14.8%** | **10.5%** | **9.6%** | **9.5%** | **n/a** | **n/a** | **n/a** |
| **Average of the Guideline Companies:** | **13.8%** | **14.1%** | **10.6%** | **8.5%** | **n/a** | **n/a** | **n/a** |
| Cash-Free Net Working Capital (As a Percentage of Revenues) | | | | | | | |
| 1. Medical Facilities Corporation | 1.9% | 3.7% | 4.1% | 3.6% | n/a | n/a | n/a |
| 2. Surgery Partners, Inc. | 1.6% | 5.4% | 9.6% | 10.4% | n/a | n/a | n/a |
| 3. IMAC Holdings, Inc. | (1.5%) | (8.6%) | 7.2% | (7.4%) | n/a | n/a | n/a |
| 4. Select Medical Holdings Corporation | (3.4%) | 1.3% | 5.2% | 5.6% | n/a | n/a | n/a |
| 5. U.S. Physical Therapy, Inc. | 1.8% | 2.9% | 6.0% | 5.9% | n/a | n/a | n/a |
| 6. Community Health Systems, Inc. | 2.4% | 6.4% | 7.8% | 8.3% | n/a | n/a | n/a |
| 7. HCA Healthcare, Inc. | 4.5% | 5.2% | 5.8% | 6.3% | n/a | n/a | n/a |
| 8. Tenet Healthcare Corporation | 1.1% | (0.3%) | 5.2% | 5.2% | n/a | n/a | n/a |
| 9. Universal Health Services, Inc. | (0.3%) | 2.2% | 5.0% | 5.0% | n/a | n/a | n/a |
| **Median of the Guideline Companies:** | **1.6%** | **2.9%** | **5.8%** | **5.6%** | **n/a** | **n/a** | **n/a** |
| **Average of the Guideline Companies:** | **0.9%** | **2.0%** | **6.2%** | **4.8%** | **n/a** | **n/a** | **n/a** |
| Capital Structure (Debt to Total Invested Capital) | | | | | | | |
| 1. Medical Facilities Corporation | 42.5% | 33.8% | 42.8% | 40.3% | n/a | n/a | n/a |
| 2. Surgery Partners, Inc. | 49.7% | 33.7% | 36.4% | 30.5% | n/a | n/a | n/a |
| 3. IMAC Holdings, Inc. | 20.1% | 1.3% | 2.0% | 2.8% | n/a | n/a | n/a |
| 4. Select Medical Holdings Corporation | 44.1% | 46.3% | 53.3% | 48.9% | n/a | n/a | n/a |
| 5. U.S. Physical Therapy, Inc. | 2.1% | 7.8% | 13.1% | 9.0% | n/a | n/a | n/a |
| 6. Community Health Systems, Inc. | 89.5% | 84.3% | 90.7% | 90.5% | n/a | n/a | n/a |
| 7. HCA Healthcare, Inc. | 34.9% | 29.6% | 35.1% | 33.3% | n/a | n/a | n/a |
| 8. Tenet Healthcare Corporation | 69.0% | 56.6% | 63.3% | 56.8% | n/a | n/a | n/a |
| 9. Universal Health Services, Inc. | 24.7% | 28.5% | 32.2% | 32.4% | n/a | n/a | n/a |
| **Median of the Guideline Companies:** | **42.5%** | **33.7%** | **36.4%** | **33.3%** | **n/a** | **n/a** | **n/a** |
| **Average of the Guideline Companies:** | **41.8%** | **35.8%** | **41.0%** | **38.3%** | **n/a** | **n/a** | **n/a** |

## Market Approach | Guideline Public Company Descriptions

| | |
|---|---|
| DR | Medical Facilities Corporation, through its subsidiaries, owns and operates specialty hospitals and ambulatory surgery center in the United States. Its specialty hospital offers non-emergency surgical, imaging, diagnostic, and pain management procedures, as well as other ancillary services, such as urgent care and occupational health; and ambulatory surgery centers offers scheduled outpatient surgical procedures. The company was founded in 2004 and is headquartered in Toronto, Canada. |
| SGRY | Surgery Partners, Inc., through its subsidiaries, owns and operates a network of surgical facilities and ancillary services in the United States. The company operates through two segments, Surgical Facility Services and Ancillary Services. Its surgical facilities comprise ambulatory surgery centers and surgical hospitals that offer non-emergency surgical procedures in various specialties, including orthopedics and pain management, ophthalmology, gastroenterology, and general surgery. The company's surgical hospitals also provide ancillary services, such as diagnostic imaging, laboratory, obstetrics, oncology, pharmacy, physical therapy, and wound care; and ancillary services, including multi-specialty physician practices, urgent care facilities, and anesthesia services. The company was founded in 2004 and is headquartered in Brentwood, Tennessee. |
| BACK | IMAC Holdings, Inc. owns and manages innovative medical advancements and care regeneration centers, and backspace clinics in the United States. The company's outpatient medical clinics provide regenerative, orthopedic, and minimally invasive procedures and therapies to patients with sports injuries, ligament and tendon damage, and other related soft tissue conditions, as well as back, knee, and joint pains. It also provides medical treatments, regenerative, spinal decompression, chiropractic manipulation, and physical medicine and therapy. IMAC Holdings, Inc. was founded in 2000 and is headquartered in Brentwood, Tennessee. |
| SEM | Select Medical Holdings Corporation, through its subsidiaries, operates critical illness recovery hospitals, rehabilitation hospitals, outpatient rehabilitation clinics, and occupational health centers in the United States. It operates through four segments: The Critical Illness Recovery Hospital, The Rehabilitation Hospital, The Outpatient Rehabilitation, and The Concentra. The company's Critical Illness Recovery Hospital segment consists of hospitals that provide services for heart failure, infectious disease, respiratory failure and pulmonary disease, surgery requiring prolonged recovery, renal disease, neurological events, and trauma. Its Rehabilitation Hospital segment offers therapy and rehabilitation treatments, including rehabilitative services for brain and spinal cord injuries, strokes, amputations, neurological disorders, orthopedic conditions, pediatric congenital or acquired disabilities, and cancer. The company's Outpatient Rehabilitation segment operates rehabilitation clinics that provide physical, occupational, and speech rehabilitation programs and services; and specialized programs, such as functional programs for work related injuries, hand therapy, post-concussion rehabilitation, pediatric and cancer rehabilitation, and athletic training services. Its Concentra segment operates and provides occupational health centers and contract services at employer worksites that deliver occupational medicine, consumer health, physical therapy, and wellness services. Select Medical Holdings Corporation was founded in 1996 and is headquartered in Mechanicsburg, Pennsylvania. |
| USPH | U.S. Physical Therapy, Inc., through its subsidiaries, operates outpatient physical therapy clinics that provide pre-and post-operative care and treatment for orthopedic-related disorders, sports-related injuries, preventative care, rehabilitation of injured workers, and neurological-related injuries. The company operates through two segments, Physical Therapy Operations and Industrial Injury Prevention Services. It offers industrial injury prevention services, including onsite injury prevention and rehabilitation, performance optimization, post-offer employment testing, functional capacity evaluations, and ergonomic assessments through physical therapists and specialized certified athletic trainers for Fortune 500 companies, and other clients comprising insurers and their contractors. The company was founded in 1990 and is based in Houston, Texas. |
| CYH | Community Health Systems, Inc. owns, leases, and operates general acute care hospitals in the United States. It offers general acute care, emergency room, general and specialty surgery, critical care, internal medicine, obstetrics, diagnostic, psychiatric, and rehabilitation services, as well as skilled nursing and home care services. The company also provides outpatient services at primary care practices, urgent care centers, free-standing emergency departments, ambulatory surgery centers, imaging and diagnostic centers, and direct-to-consumer virtual health visits. As of December 31, 2021, it owned or leased 80 affiliated hospitals with an aggregate of 12,832 licensed beds. The company was founded in 1985 and is headquartered in Franklin, Tennessee. |
| HCA | HCA Healthcare, Inc., through its subsidiaries, provides health care services in the United States. It operates general and acute care hospitals that offers medical and surgical services, including inpatient care, intensive care, cardiac care, diagnostic, and emergency services; and outpatient services, such as outpatient surgery, laboratory, radiology, respiratory therapy, cardiology, and physical therapy. The company also operates outpatient health care facilities consisting of freestanding ambulatory surgery centers, freestanding emergency care facilities, urgent care facilities, walk-in clinics, diagnostic and imaging centers, rehabilitation and physical therapy centers, radiation and oncology therapy centers, physician practices, and various other facilities. In addition, it operates psychiatric hospitals, which provide therapeutic programs comprising child, adolescent and adult psychiatric care, adolescent and adult alcohol, drug abuse treatment, and counseling services. The company was formerly known as HCA Holdings, Inc. HCA Healthcare, Inc. was founded in 1968 and is headquartered in Nashville, Tennessee. |

***Notes and Sources***

*(1) Source: Standard & Poor's Capital IQ as of August 1, 2023.*

## Market Approach | Guideline Public Company Method

| Measure of Performance | Selected Multiples | | | Center Results | Indicated Enterprise Value | | | Weight | Conclusion |
|---|---|---|---|---|---|---|---|---|---|
| | *Low* | *Midpoint* | *High* | | *Low* | *Midpoint* | *High* | | |
| TIC / Year 1 EBITDA | (0.86x) | 12.99x | 26.84x | $838,685 | ($719,681) | $10,896,432 | $22,512,545 | 100.0% | $10,896,432 |
| **Midpoint Fair Market Value Indication** | | | | | | | | | **$10,896,432** |

***Notes and Sources***

*(1) Source: Standard & Poor's Capital IQ as of August 1, 2023.*

VMG HEALTH

# APPENDIX B - TREND MEDICAL MANAGEMENT

Fair Market Value Analysis Schedules

*Preliminary Draft - Subject to Change*

*Distributed on Friday, August 11, 2023*

*Valuation Date: August 1, 2023*

# APPENDIX B - TREND MEDICAL MANAGEMENT

## EXECUTIVE SUMMARY

## Executive Summary | Valuation Conclusion

| Conclusion of Value | Low | Midpoint | High |
|---|---|---|---|
| Fair Market Value of the Total Invested Capital, Rounded | $596,000 | $662,000 | $728,000 |
| Less: Normalized Working Capital Retained by the Seller | (148,000) | (148,000) | (148,000) |
| Fair Market Value of the Entity's Adjusted Total Invested Capital, Control Level | $448,000 | $514,000 | $580,000 |
| Less: Interest-Bearing Debt Outstanding as of March 31, 2023 | (72,000) | (72,000) | (72,000) |
| **Adjusted Fair Market Value of 100.0% of the Entity's Membership, Rounded** | **$376,000** | **$442,000** | **$508,000** |

| Implied Market Multiples | Financial Metric | Low | Midpoint | High |
|---|---|---|---|---|
| TIC / Year 1 EBITDA | $142,481 | 4.2x | 4.6x | 5.1x |
| TIC / Year 2 EBITDA | $149,606 | 4.0x | 4.4x | 4.9x |
| TIC / Year 3 EBITDA | $157,086 | 3.8x | 4.2x | 4.6x |

***Notes and Sources***

*(1) Total Invested Capital ("TIC") includes all operating assets, comprising fixed assets, identified intangible assets, and normalized working capital. Working capital is defined as current assets (cash, supplies, inventory, accounts receivable, etc.) minus current liabilities (trade payables, accrued short-term liabilities, etc.). TIC is defined as equity plus interest-bearing debt (current and long term). Therefore, equity can be computed by subtracting interest-bearing debt from the TIC indication. To calculate equity, VMG relied on the book value of debt from the latest balance sheet available. The analysis also considered the applicability of any discounts for lack of control and lack of marketability. Although not explicit in the value summary, any applicable discounts were included in VMG's methodologies and assumptions implicitly.*

*(2) The Conclusion of Value assumes the Entity has a normalized level of working capital as of the transaction date. If the Entity's actual working capital is materially different from this normalized level at the time of any proposed transaction, the Conclusion of Value may need to be adjusted accordingly. The working capital calculations are shown in the exhibits. Working Capital is understood to be excluded from the transaction.*

*(3) Please note that all dollar figures presented above are rounded.*

## Executive Summary | Value Reconciliation

| Midpoint Value Indications by Methodology | Value | Weight | Conclusion | Key Assumptions |
|---|---|---|---|---|
| Income Approach | $661,937 | 100.0% | $661,937 | *Discounted Cash Flow Analysis* |
| Cost Approach | $494,929 | - | - | *Build-Up Approach, Limited Scope* |
| Market Approach | $1,851,158 | - | - | *Guideline Public Company Method* |
| **Midpoint Fair Market Value Indication** | | | **$661,937** | |

***Notes and Sources***

*(1) Three distinct approaches to value were considered in accordance with generally accepted valuation methodologies; These approaches include the Cost, Market, and Income Approaches. Ultimately, reliance was placed upon the Income Approach, also known as the Discounted Cash Flow ("DCF") Analysis. It was our determination that the Cost Approach did not provide adequate consideration to the going concern value of the subject entity. Furthermore, the Market Approach was deemed inappropriate as similar publicly traded companies are not comparable from a size or growth standpoint and limited information is available regarding private transactions involving comparable entities. In addition, most market transaction data that is publicly available reflects control interest*

*(2) All value indications include a normalized level of working capital.*

# APPENDIX B - TREND MEDICAL MANAGEMENT

## HISTORICAL OPERATIONS ANALYSIS

## Historical Operations Analysis | Balance Sheet

| | Footnotes | Dec. 31, 2020 | Dec. 31, 2021 | Dec. 31, 2022 | Mar. 31, 2023 | *Adjustments* | Mar. 31, 2023 | *Common Size Historical Balance Sheet* Dec. 31, 2020 | Dec. 31, 2021 | Dec. 31, 2022 | Mar. 31, 2023 | Mar. 31, 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| *Current Assets* | | | | | | | | | | | | |
| Cash and Equivalents | | $4,618 | ($14,623) | $4,620 | $9,142 | - | $9,142 | 0.0% | (0.2%) | 0.1% | 0.2% | 2.6% |
| Net Accounts Receivable | | 1,323,193 | 23,108 | - | - | - | - | 12.3% | 0.3% | - | - | - |
| | | 1,327,811 | 8,485 | 4,620 | 9,142 | - | 9,142 | 12.4% | 0.1% | 0.1% | 0.2% | 2.6% |
| *Fixed Assets* | | | | | | | | | | | | |
| Building Improvements | | - | - | 133,900 | 133,900 | - | 133,900 | - | - | 3.5% | 3.5% | 37.6% |
| Leasehold Improvements | | - | 203,219 | - | - | - | - | - | 2.3% | - | - | - |
| Furniture and Fixtures | | 70,611 | 155,802 | 155,900 | 155,900 | - | 155,900 | 0.7% | 1.8% | 4.0% | 4.0% | 43.8% |
| Medical Equipment | | 255,443 | 259,762 | 4,319 | 11,247 | - | 11,247 | 2.4% | 2.9% | 0.1% | 0.3% | 3.2% |
| Right of Use asset (Leases) | | 5,618,196 | 4,873,440 | - | - | - | - | 52.4% | 54.9% | - | - | - |
| CoolSculpting Machine | | - | - | 185,943 | 185,943 | - | 185,943 | - | - | 4.8% | 4.8% | 52.2% |
| Skanray Scan | | - | - | 69,500 | 69,500 | - | 69,500 | - | - | 1.8% | 1.8% | 19.5% |
| Accumulated Depreciation | | (46,916) | (119,214) | (191,511) | (209,585) | - | (209,585) | (0.4%) | (1.3%) | (5.0%) | (5.4%) | (58.9%) |
| | | 5,897,334 | 5,373,008 | 358,050 | 346,904 | - | 346,904 | 55.0% | 60.5% | 9.3% | 9.0% | 97.4% |
| *Other Assets* | | | | | | | | | | | | |
| Investment in affilialtes | 2 | 3,500,000 | 3,500,000 | 3,500,000 | 3,500,000 | (3,500,000) | - | 32.6% | 39.4% | 90.6% | 90.8% | - |
| | | 3,500,000 | 3,500,000 | 3,500,000 | 3,500,000 | (3,500,000) | - | 32.6% | 39.4% | 90.6% | 90.8% | - |
| **Total Assets** | | **$10,725,145** | **$8,881,492** | **$3,862,670** | **$3,856,046** | **($3,500,000)** | **$356,046** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| *Growth* | | *n/a* | *(17.2%)* | *(56.5%)* | *(0.2%)* | | *(90.8%)* | | | | | |
| **Liabilities and Shareholders' Equity** | | | | | | | | | | | | |
| *Current Liabilities* | | | | | | | | | | | | |
| Accounts Payable | | 56,548 | 192,892 | 156,337 | 333,697 | - | 333,697 | 0.5% | 2.2% | 4.0% | 8.7% | 93.7% |
| Due To Affiliates | 2 | - | - | 9,229,916 | 9,568,712 | (9,568,712) | - | - | - | 239.0% | 248.1% | - |
| Credit Cards Payable | | 67,354 | 60,338 | 84,744 | 79,586 | - | 79,586 | 0.6% | 0.7% | 2.2% | 2.1% | 22.4% |
| Intercompany Accounts | | 4,089,198 | 8,108,482 | - | - | - | - | 38.1% | 91.3% | - | - | - |
| | | 4,213,100 | 8,361,712 | 9,470,997 | 9,981,995 | (9,568,712) | 413,283 | 39.3% | 94.1% | 245.2% | 258.9% | 116.1% |
| *Long-Term Liabilities* | | | | | | | | | | | | |
| Ellis Note Payable | | 500,000 | - | - | - | - | - | 4.7% | - | - | - | - |
| Equipment Loan | | 240,515 | 165,795 | - | - | - | - | 2.2% | 1.9% | - | - | - |
| Lease Liability | | 5,618,196 | 4,873,440 | - | - | - | - | 52.4% | 54.9% | - | - | - |
| Wolmed Payable | | 2,702,877 | - | - | - | - | - | 25.2% | - | - | - | - |
| CoolSculpting Machine Loan | | - | - | 80,123 | 67,913 | - | 67,913 | - | - | 2.1% | 1.8% | 19.1% |
| SkanRay Scan Loan | | - | - | 10,952 | 4,482 | - | 4,482 | - | - | 0.3% | 0.1% | 1.3% |
| | | 9,061,588 | 5,039,235 | 91,075 | 72,395 | - | 72,395 | 84.5% | 56.7% | 2.4% | 1.9% | 20.3% |
| *Equity* | | | | | | | | | | | | |
| Retained Earnings | | (2,549,543) | (4,519,455) | (5,699,402) | (6,198,344) | 6,068,712 | (129,632) | (23.8%) | (50.9%) | (147.6%) | (160.7%) | (36.4%) |
| | | (2,549,543) | (4,519,455) | (5,699,402) | (6,198,344) | 6,068,712 | (129,632) | (23.8%) | (50.9%) | (147.6%) | (160.7%) | (36.4%) |
| **Total Liabilities and Shareholders' Equity** | | **$10,725,145** | **$8,881,492** | **$3,862,670** | **$3,856,046** | **($3,500,000)** | **$356,046** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| *Growth* | | *n/a* | *(17.2%)* | *(56.5%)* | *(0.2%)* | | *(90.8%)* | | | | | |

***Notes and Sources***

*(1) Sources: We have utilized unaudited financials provided by Entity management for the time periods presented.*

*(2) Per management, the "Due To Affiliates" is an equity-like item that is excluded from the transaction.*

## Historical Operations Analysis | Reported Net Working Capital

| | *Footnotes* | Dec. 31, 2020 | Dec. 31, 2021 | Dec. 31, 2022 | Mar. 31, 2023 |
|---|---|---|---|---|---|
| **Current Assets** | | | | | |
| Cash and Equivalents | | $4,618 | ($14,623) | $4,620 | $9,142 |
| Net Accounts Receivable | | 1,323,193 | 23,108 | - | - |
| | | $1,327,811 | $8,485 | $4,620 | $9,142 |
| **Current Liabilities** | | | | | |
| Accounts Payable | | $56,548 | $192,892 | $156,337 | $333,697 |
| Credit Cards Payable | | 67,354 | 60,338 | 84,744 | 79,586 |
| | | $123,902 | $253,230 | $241,081 | $413,283 |
| **Reported Net Working Capital** | | **$1,203,909** | **($244,746)** | **($236,461)** | **($404,141)** |
| Total Net Operating Revenue | | $272,743 | $309,184 | $448,352 | $493,600 |
| *Reported Net Working Capital as a Percentage of Total Net Operating Revenue* | | *441.4%* | *(79.2%)* | *(52.7%)* | *(81.9%)* |
| *Reported Net Working Capital, Cash-Free, as a Percentage of Total Net Operating Revenue* | | *439.7%* | *(74.4%)* | *(53.8%)* | *(83.7%)* |

***Notes and Sources***

*(1) Sources: We have utilized unaudited financials provided by Entity management for the time periods presented.*

| **Key Ratios** | Dec. 31, 2020 | Dec. 31, 2021 | Dec. 31, 2022 | Mar. 31, 2023 |
|---|---|---|---|---|
| Current Ratio | 10.72 | 0.03 | 0.02 | 0.02 |
| Days Cash on Hand | 0.78 | (2.61) | 0.65 | 1.29 |
| Reported Cash-Free Net Working Capital as a Percentage of Total Net Operating Revenue | 439.7% | (74.4%) | (53.8%) | (83.7%) |
| Reported Net Working Capital as a Percentage of Total Net Operating Revenue | 441.4% | (79.2%) | (52.7%) | (81.9%) |
| Reported Net Working Capital Turnover | 0.23 | (1.26) | (1.90) | (1.22) |
| Accounts Receivable Turnover | 0.21 | 13.38 | n/a | n/a |
| Days Sales Outstanding | 1,770.77 | 27.28 | n/a | n/a |
| Days Inventory on Hand | n/a | n/a | n/a | n/a |
| Days Payables Outstanding | n/a | 287.68 | 314.92 | 585.73 |

## Historical Operations Analysis | Reported Net Working Capital

| Guideline Public Company Net Working Capital | *Footnotes* | Dec. 31, 2020 | Dec. 31, 2021 | Dec. 31, 2022 | Mar. 31, 2023 |
|---|---|---|---|---|---|
| | FYE - 3 | FYE - 2 | FYE - 1 | FYE | TTM |
| 1. Medical Facilities Corporation | 26.4% | 20.1% | 19.0% | 12.3% | 11.8% |
| 2. Surgery Partners, Inc. | 12.1% | 18.7% | 22.9% | 20.7% | 17.0% |
| 3. IMAC Holdings, Inc. | (6.2%) | 18.9% | 40.9% | 11.9% | (4.7%) |
| 4. Select Medical Holdings Corporation | 9.8% | 7.1% | 2.5% | 6.8% | 8.0% |
| 5. U.S. Physical Therapy, Inc. | 10.9% | 9.7% | 8.8% | 12.3% | 12.1% |
| 6. Community Health Systems, Inc. | 9.8% | 16.6% | 10.5% | 8.7% | 9.5% |
| 7. HCA Healthcare, Inc. | 7.7% | 8.2% | 7.8% | 7.4% | 7.7% |
| 8. Tenet Healthcare Corporation | 6.5% | 14.8% | 11.7% | 9.6% | 9.9% |
| 9. Universal Health Services, Inc. | 4.4% | 10.3% | 3.1% | 5.8% | 5.6% |
| *Number of Observations* | 9 | 9 | 9 | 9 | 9 |
| *Low* | (6.2%) | 7.1% | 2.5% | 5.8% | (4.7%) |
| *25th Percentile* | 6.5% | 9.7% | 7.8% | 7.4% | 7.7% |
| *Median* | **9.8%** | **14.8%** | **10.5%** | **9.6%** | **9.5%** |
| *Mean* | **9.0%** | **13.8%** | **14.1%** | **10.6%** | **8.5%** |
| *75th Percentile* | 10.9% | 18.7% | 19.0% | 12.3% | 11.8% |
| *High* | 26.4% | 20.1% | 40.9% | 20.7% | 17.0% |
| *Standard Deviation* | *0.080* | *0.048* | *0.114* | *0.043* | *0.056* |
| *Coefficient of Variation* | *88.7%* | *34.5%* | *80.4%* | *40.1%* | *65.5%* |

***Notes and Sources***

*(1) Sources: Standard & Poor's Capital IQ as of August 1, 2023.*

## Historical Operations Analysis | Income Statement - Trend Combined

| | Footnotes | FY 2020 | FY 2021 | FY 2022 | TTM 2023 | Common Size Historical Income Statement FY 2020 | FY 2021 | FY 2022 | TTM 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Net Operating Revenue** | | | | | | | | | |
| Management Services | | 272,743 | 309,184 | 424,352 | 469,452 | 100.0% | 100.0% | 94.6% | 95.1% |
| Rental Income | | - | - | 24,000 | 24,148 | - | - | 5.4% | 4.9% |
| **Total Net Operating Revenue** | | **272,743** | **309,184** | **448,352** | **493,600** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| *Growth* | | *n/a* | *13.4%* | *45.0%* | *10.1%* | | | | |
| **Operating Expenses** | | | | | | | | | |
| *Employee Benefits* | | | | | | | | | |
| Continuing Education | | 2,675 | - | 2,380 | 1,800 | 1.0% | - | 0.5% | 0.4% |
| | | 2,675 | - | 2,380 | 1,800 | 1.0% | - | 0.5% | 0.4% |
| *Occupancy Costs* | | | | | | | | | |
| Facility Rent | | 630,875 | 850,339 | 1,146,092 | 1,148,280 | 231.3% | 275.0% | 255.6% | 232.6% |
| Utilities | | 32,765 | 29,846 | 33,639 | 33,986 | 12.0% | 9.7% | 7.5% | 6.9% |
| Janitorial | | 38,179 | - | - | - | 14.0% | - | - | - |
| | | 701,819 | 880,185 | 1,179,731 | 1,182,266 | 257.3% | 284.7% | 263.1% | 239.5% |
| *Cost of Goods Sold* | | | | | | | | | |
| Cost of Goods Sold | | 120,977 | 244,736 | 181,199 | 207,943 | 44.4% | 79.2% | 40.4% | 42.1% |
| | | 120,977 | 244,736 | 181,199 | 207,943 | 44.4% | 79.2% | 40.4% | 42.1% |
| *Insurance* | | | | | | | | | |
| General Business | | 136,142 | 179,698 | 198,333 | 191,406 | 49.9% | 58.1% | 44.2% | 38.8% |
| | | 136,142 | 179,698 | 198,333 | 191,406 | 49.9% | 58.1% | 44.2% | 38.8% |

## Historical Operations Analysis | Income Statement - Trend Combined

| | Footnotes | FY 2020 | FY 2021 | FY 2022 | TTM 2023 | Common Size Historical Income Statement FY 2020 | FY 2021 | FY 2022 | TTM 2023 |
|---|---|---|---|---|---|---|---|---|---|
| *General and Administrative* | | | | | | | | | |
| Advertising and Marketing | | 26,818 | 72,196 | 96,352 | 101,420 | 9.8% | 23.4% | 21.5% | 20.5% |
| Billing and Collection Fees | | 456,007 | 179,536 | 208,864 | 206,237 | 167.2% | 58.1% | 46.6% | 41.8% |
| Dues and Subscriptions | | 6,122 | 7,600 | 9,025 | 12,088 | 2.2% | 2.5% | 2.0% | 2.4% |
| Automobile Expense | | 122 | 4,866 | 3,860 | 2,919 | 0.0% | 1.6% | 0.9% | 0.6% |
| Finance, Bank, and Collection Charges | | 37,777 | 23,317 | 740 | 1,126 | 13.9% | 7.5% | 0.2% | 0.2% |
| Computer and Internet Expense | | 188,887 | 201,291 | 229,534 | 230,655 | 69.3% | 65.1% | 51.2% | 46.7% |
| Legal and Professional Fees | | 84,069 | 109,433 | 319,203 | 302,970 | 30.8% | 35.4% | 71.2% | 61.4% |
| Management Fees | | 235,908 | - | - | - | 86.5% | - | - | - |
| Equipment Lease | | 19,343 | 22,243 | 18,338 | 18,908 | 7.1% | 7.2% | 4.1% | 3.8% |
| Office Expense, Supplies, and Postage | | 104,972 | 54,633 | 50,701 | 48,806 | 38.5% | 17.7% | 11.3% | 9.9% |
| Other Operating Expenses | | 1,281 | 6,715 | 5,927 | 6,625 | 0.5% | 2.2% | 1.3% | 1.3% |
| Repairs and Maintenance | | 2,719 | - | 18,294 | 22,879 | 1.0% | - | 4.1% | 4.6% |
| Business Licenses and Permits | | 1,580 | 3,072 | 2,621 | 1,982 | 0.6% | 1.0% | 0.6% | 0.4% |
| Telephone and Message Services | | 36,028 | 50,004 | 52,024 | 50,143 | 13.2% | 16.2% | 11.6% | 10.2% |
| Travel, Meals, and Entertainment | | 7,706 | 7,894 | 1,110 | 839 | 2.8% | 2.6% | 0.2% | 0.2% |
| Uniforms | | 394 | 156 | - | - | 0.1% | 0.1% | - | - |
| | | 1,209,733 | 742,956 | 1,016,593 | 1,007,596 | 443.5% | 240.3% | 226.7% | 204.1% |
| Total Operating Expenses | | 2,171,346 | 2,047,575 | 2,578,236 | 2,591,011 | 796.1% | 662.3% | 575.0% | 524.9% |
| *Growth* | | *n/a* | *(5.7%)* | *25.9%* | *0.5%* | | | | |

## Historical Operations Analysis | Income Statement - Trend Combined

| | Footnotes | FY 2020 | FY 2021 | FY 2022 | TTM 2023 | Common Size Historical Income Statement FY 2020 | FY 2021 | FY 2022 | TTM 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | | (1,898,603) | (1,738,391) | (2,129,884) | (2,097,411) | (696.1%) | (562.3%) | (475.0%) | (424.9%) |
| *Growth* | | *(nmf)* | *nmf* | *(nmf)* | *nmf* | | | | |
| Depreciation and Amortization Expense | | 46,579 | 72,294 | 72,297 | 72,738 | 17.1% | 23.4% | 16.1% | 14.7% |
| Interest Expense | | 179,769 | 159,225 | - | - | 65.9% | 51.5% | - | - |
| **Earnings Before Income Taxes** | | (2,124,951) | (1,969,910) | (2,202,181) | (2,170,150) | (779.1%) | (637.1%) | (491.2%) | (439.7%) |
| Federal and State Income Tax Expense | | - | - | - | - | - | - | - | - |
| **Earnings After Income Taxes** | | **($2,124,951)** | **($1,969,910)** | **($2,202,181)** | **($2,170,150)** | **(779.1%)** | **(637.1%)** | **(491.2%)** | **(439.7%)** |
| *Growth* | | *(nmf)* | *nmf* | *(nmf)* | *nmf* | | | | |

***Notes and Sources***

*(1) Sources: We have utilized unaudited financials provided by Entity management for the time periods presented.*

*(2) FY = Fiscal year ended December 31*

*(3) TTM 2023 = Trailing twelve months April 1, 2022 through March 31, 2023*

*(4) The financials for January 1 to March 31 2022 are calculated as a fraction of FY 2022 data. This was then utilized to calculate the financials for TTM 2023.*

# APPENDIX B - TREND MEDICAL MANAGEMENT

## INCOME APPROACH

## Income Approach | Development of the Normalized Base Year

| | Footnotes | TTM 2023 | *Adjustments* | NBY | Common Size TTM 2023 | Common Size NBY |
|---|---|---|---|---|---|---|
| **Net Operating Revenue** | | | | | | |
| Intercompany Management Fees | *1* | - | $2,233,784 | $2,233,784 | - | 81.9% |
| Management Services | *2* | 469,452 | - | 469,452 | 95.1% | 17.2% |
| Rental Income | | 24,148 | - | 24,148 | 4.9% | 0.9% |
| **Total Net Operating Revenue** | | **493,600** | **2,233,784** | **2,727,383** | **100.0%** | **100.0%** |
| **Operating Expenses** | | | | | | |
| *Employee Benefits* | | | | | | |
| Continuing Education | | 1,800 | - | 1,800 | 0.4% | 0.1% |
| | | 1,800 | - | 1,800 | 0.4% | 0.1% |
| *Occupancy Costs* | | | | | | |
| Facility Rent | | 1,148,280 | - | 1,148,280 | 232.6% | 42.1% |
| Utilities | | 33,986 | - | 33,986 | 6.9% | 1.2% |
| Janitorial | | - | - | - | - | - |
| | | 1,182,266 | - | 1,182,266 | 239.5% | 43.3% |
| *Cost of Goods Sold* | | | | | | |
| Cost of Goods Sold | | 207,943 | - | 207,943 | 42.1% | 7.6% |
| | | 207,943 | - | 207,943 | 42.1% | 7.6% |
| *Insurance* | | | | | | |
| General Business | | 191,406 | - | 191,406 | 38.8% | 7.0% |
| | | 191,406 | - | 191,406 | 38.8% | 7.0% |

## Income Approach | Development of the Normalized Base Year

| | Footnotes | TTM 2023 | *Adjustments* | NBY | Common Size TTM 2023 | Common Size NBY |
|---|---|---|---|---|---|---|
| *General and Administrative* | | | | | | |
| Advertising and Marketing | | 101,420 | - | 101,420 | 20.5% | 3.7% |
| Billing and Collection Fees | | 206,237 | - | 206,237 | 41.8% | 7.6% |
| Dues and Subscriptions | | 12,088 | - | 12,088 | 2.4% | 0.4% |
| Automobile Expense | | 2,919 | - | 2,919 | 0.6% | 0.1% |
| Finance, Bank, and Collection Charges | | 1,126 | - | 1,126 | 0.2% | 0.0% |
| Computer and Internet Expense | | 230,655 | - | 230,655 | 46.7% | 8.5% |
| Legal and Professional Fees | | 302,970 | - | 302,970 | 61.4% | 11.1% |
| Equipment Lease | | 18,908 | - | 18,908 | 3.8% | 0.7% |
| Office Expense, Supplies, and Postage | | 48,806 | - | 48,806 | 9.9% | 1.8% |
| Other Operating Expenses | | 6,625 | - | 6,625 | 1.3% | 0.2% |
| Repairs and Maintenance | | 22,879 | - | 22,879 | 4.6% | 0.8% |
| Business Licenses and Permits | | 1,982 | - | 1,982 | 0.4% | 0.1% |
| Telephone and Message Services | | 50,143 | - | 50,143 | 10.2% | 1.8% |
| Travel, Meals, and Entertainment | | 839 | - | 839 | 0.2% | 0.0% |
| | | 1,007,596 | - | 1,007,596 | 204.1% | 36.9% |
| Total Operating Expenses | | 2,591,011 | - | 2,591,011 | 524.9% | 95.0% |

## Income Approach | Development of the Normalized Base Year

| | *Footnotes* | TTM 2023 | *Adjustments* | NBY | *Common Size* TTM 2023 | *Common Size* NBY |
|---|---|---|---|---|---|---|
| **EBITDA** | | (2,097,411) | 2,233,784 | 136,372 | (424.9%) | 5.0% |
| Depreciation and Amortization Expense | | 72,738 | - | 72,738 | 14.7% | 2.7% |
| **Earnings Before Income Taxes** | | (2,170,150) | 2,233,784 | 63,634 | (439.7%) | 2.3% |
| Federal and State Income Tax Expense | *3* | - | 13,363 | 13,363 | - | 0.5% |
| **Earnings After Income Taxes** | | **($2,170,150)** | **$2,220,421** | **$50,271** | **(439.7%)** | **1.8%** |

***Notes and Sources***

*The Normalized Base Year ("NBY") is based on the TTM 2023 income statement. Nonrecurring and nonoperational items are adjusted out of the TTM 2023 income statement to give a clearer, more accurate picture of the Entity's operations from which to project the income statement in Year 1. Please refer to the following page for details related to each adjustment.*

## Income Approach | Normalized Base Year Assumptions

1. As per Management, Intercompany Management Fee to the Management Company equals the total Management Company costs (Cost of Goods Sold and Total Expenses) plus a 5% margin. This represents management fees received from Trend Physicians Group.

2. As per Management, Management Services include fees for services to other 3rd parties apart from Trend Physicians Group.

3. Our analysis has applied a blended federal and state income tax rate of 21.00% to the earnings before taxes. Discount rates used in the valuation are market based and derived in part from the publicly traded comparable companies. These companies are for profit; thus, the market-based discount rate is an after-tax discount rate. Therefore, NBY earnings of the Entity are tax affected using a blended federal and state tax rate to match the expected future cash flows with the level of cash flow stream being discounted.

## Income Approach | Revenue Assumptions

| Total Net Operating Revenue | FY 2020 | FY 2021 | FY 2022 | TTM 2023 | NBY | *Projection Period* Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Key Assumptions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Net Operating Revenue** | | | | | | | | | | | |
| Intercompany Management Fees | - | - | - | - | $2,233,784 | $2,315,207 | $2,354,584 | $2,380,653 | $2,450,217 | $2,581,213 | *Note 1* |
| *Collection Growth* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *3.6%* | *1.7%* | *1.1%* | *2.9%* | *5.3%* | |
| Management Services | 272,743 | 309,184 | 424,352 | 469,452 | 469,452 | 509,222 | 611,067 | 733,280 | 817,607 | 850,312 | *Note 2* |
| Rental Income | - | - | 24,000 | 24,148 | 24,148 | 25,200 | 26,460 | 27,783 | 30,978 | 32,217 | *Note 2* |
| **Total Net Operating Revenue** | **$272,743** | **$309,184** | **$448,352** | **$493,600** | **$2,727,383** | **$2,849,629** | **$2,992,111** | **$3,141,716** | **$3,298,802** | **$3,463,742** | |
| *Growth* | *n/a* | *13.4%* | *45.0%* | *10.1%* | *452.5%* | *4.5%* | *5.0%* | *5.0%* | *5.0%* | *5.0%* | |

***Notes and Sources***

*(1) As per management, Intercompany Management Fees equals the Management Company costs plus a 5% margin.*

*(2) Years 1 - 3 is as per management provided projections. Years 4 - 5 have a diminishing growth rate with Year 5 growth stabilizing at 5%.*

## Income Approach | Normalized Net Working Capital

| Build-Up Method | FY 2020 | FY 2021 | FY 2022 | TTM 2023 | NBY | Key Assumptions |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| Cash and Equivalents | $4,618 | ($14,623) | $4,620 | $9,142 | $106,480 | *Estimated 15.0 days of Total Operating Expenses* |
| *Days of Operating Expenses* | *0.8* | *(2.6)* | *0.7* | *1.3* | *15.0* | |
| Accounts Receivable | $1,323,193 | $23,108 | - | - | $336,253 | *Estimated 45.0 days of Total Net Operating Revenue* |
| *Receivable Days* | *1,770.8* | *27.3* | - | - | *45.0* | |
| | **$1,327,811** | **$8,485** | **$4,620** | **$9,142** | **$442,733** | |
| **Current Liabilities** | | | | | | |
| Accounts Payable | $56,548 | $192,892 | $156,337 | $333,697 | $212,812 | *Estimated 30.0 days of Total Operating Expenses, excluding Payroll Expenses* |
| *Payable Days* | *9.5* | *34.4* | *22.2* | *47.0* | *30.0* | |
| Accrued Payroll | - | - | - | - | $74 | *Estimated 15.0 days of Payroll Expenses* |
| *Payroll Days* | - | - | - | - | *15.0* | |
| Other Current Liabilities | $67,354 | $60,338 | $84,744 | $79,586 | $81,822 | *Estimated at 3.0% of Total Net Operating Revenue* |
| *Margin* | *24.7%* | *19.5%* | *18.9%* | *16.1%* | *3.0%* | |
| | **$123,902** | **$253,230** | **$241,081** | **$413,283** | **$294,707** | |
| **Reported and Estimated Net Working Capita** | **$1,203,909** | **($244,746)** | **($236,461)** | **($404,141)** | **$148,025** | *= Current Assets - Current Liabilities* |
| *As a Percentage of Total Net Operating R* | *441.4%* | *(79.2%)* | *(52.7%)* | *(81.9%)* | *5.4%* | |
| **Selected Incremental Net Working Capital Assumption as a Percentage of Total Net Operating Revenue** | | | | | **5.4%** | |
| **Normalized Net Working Capital Based on the Selected Incremental Requirement** | | | | | **$148,025** | |

| Net Working Capital Excess / (Deficit) Calculation | | Key Assumptions |
|---|---|---|
| Actual Working Capital as of March 31, 2023 | ($404,141) | |
| Less: Normalized Net Working Capital | ($148,025) | *Estimated at approximately 5.4% of Total Net Operating Revenue* |
| **Net Working Capital Deficit** | **($552,166)** | |

***Notes and Sources***

*(1) Working capital is current assets (operating cash, accounts receivable, inventory, etc.) less current liabilities (accounts payable and other accrued expenses); it is required to conduct day-to-day operations, maintain liquidity, and to recognize revenue and expenses on an accrual accounting basis. Although these items are not reported on the income statement, an increase in working capital should be considered as a use of cash.*

*(2) Working capital tends to fluctuate from month to month due to business seasonality and distributions of cash. It is VMG's opinion that the level of working capital surplus or deficit as of a current date is immaterial.*

## Income Approach | Operating Expense Assumptions

| Total Operating Expenses | FY 2020 | FY 2021 | FY 2022 | TTM 2023 | NBY | Projection Period Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Key Assumptions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | | | | |
| *Employee Benefits* | | | | | | | | | | | |
| Continuing Education | 2,675 | - | 2,380 | 1,800 | 1,800 | $2,499 | 2,624 | 2,755 | 2,893 | 3,038 | *Yearly Growth per Client - 5%* |
| *Occupancy Costs* | | | | | | | | | | | |
| Facility Rent | 630,875 | 850,339 | 1,146,092 | 1,148,280 | 1,148,280 | $1,203,397 | 1,263,567 | 1,326,745 | 1,393,083 | 1,462,737 | *Yearly Growth per Client - 5%* |
| Utilities | 32,765 | 29,846 | 33,639 | 33,986 | 33,986 | $35,321 | 37,087 | 38,941 | 40,888 | 42,933 | *Yearly Growth per Client - 5%* |
| Janitorial | 38,179 | - | - | - | - | - | - | - | - | - | *Yearly Growth per Client - 5%* |
| *Cost of Goods Sold* | | | | | | | | | | | |
| Cost of Goods Sold | 120,977 | 244,736 | 181,199 | 207,943 | 207,943 | $190,259 | 199,772 | 209,761 | 220,249 | 231,261 | *Yearly Growth per Client - 5%* |
| *Insurance* | | | | | | | | | | | |
| General Business | 136,142 | 179,698 | 198,333 | 191,406 | 191,406 | $208,250 | 218,662 | 229,595 | 241,075 | 253,129 | *Yearly Growth per Client - 5%* |
| *General and Administrative* | | | | | | | | | | | |
| Advertising and Marketing | 26,818 | 72,196 | 96,352 | 101,420 | 101,420 | $101,169 | 106,228 | 111,539 | 117,116 | 122,972 | *Yearly Growth per Client - 5%* |
| Billing and Collection Fees | 456,007 | 179,536 | 208,864 | 206,237 | 206,237 | $219,308 | 230,273 | 241,787 | 253,876 | 266,570 | *Yearly Growth per Client - 5%* |
| Dues and Subscriptions | 6,122 | 7,600 | 9,025 | 12,088 | 12,088 | $9,476 | 9,950 | 10,447 | 10,970 | 11,518 | *Yearly Growth per Client - 5%* |
| Automobile Expense | 122 | 4,866 | 3,860 | 2,919 | 2,919 | $4,053 | 4,256 | 4,469 | 4,692 | 4,927 | *Yearly Growth per Client - 5%* |
| Finance, Bank, and Collection Charges | 37,777 | 23,317 | 740 | 1,126 | 1,126 | $777 | 816 | 857 | 899 | 944 | *Yearly Growth per Client - 5%* |
| Computer and Internet Expense | 188,887 | 201,291 | 229,534 | 230,655 | 230,655 | $241,011 | 253,061 | 265,715 | 279,000 | 292,950 | *Yearly Growth per Client - 5%* |
| Legal and Professional Fees | 84,069 | 109,433 | 319,203 | 302,970 | 302,970 | $335,163 | 351,921 | 369,518 | 387,993 | 407,393 | *Yearly Growth per Client - 5%* |
| Management Fees | 235,908 | - | - | - | - | - | - | - | - | - | *Yearly Growth per Client - 5%* |
| Equipment Lease | 19,343 | 22,243 | 18,338 | 18,908 | 18,908 | $19,254 | 20,217 | 21,228 | 22,289 | 23,404 | *Yearly Growth per Client - 5%* |
| Office Expense, Supplies, and Postage | 104,972 | 54,633 | 50,701 | 48,806 | 48,806 | $53,235 | 55,897 | 58,692 | 61,626 | 64,708 | *Yearly Growth per Client - 5%* |
| Other Operating Expenses | 1,281 | 6,715 | 5,927 | 6,625 | 6,625 | $6,223 | 6,535 | 6,861 | 7,204 | 7,565 | *Yearly Growth per Client - 5%* |
| Repairs and Maintenance | 2,719 | - | 18,294 | 22,879 | 22,879 | $19,209 | 20,169 | 21,178 | 22,237 | 23,348 | *Yearly Growth per Client - 5%* |
| Business Licenses and Permits | 1,580 | 3,072 | 2,621 | 1,982 | 1,982 | $2,753 | 2,890 | 3,035 | 3,186 | 3,346 | *Yearly Growth per Client - 5%* |
| Telephone and Message Services | 36,028 | 50,004 | 52,024 | 50,143 | 50,143 | $54,625 | 57,356 | 60,224 | 63,235 | 66,397 | *Yearly Growth per Client - 5%* |
| Travel, Meals, and Entertainment | 7,706 | 7,894 | 1,110 | 839 | 839 | $1,166 | 1,224 | 1,285 | 1,349 | 1,417 | *Yearly Growth per Client - 5%* |
| Uniforms | 394 | 156 | - | - | - | - | - | - | - | - | *Yearly Growth per Client - 5%* |
| **Total Operating Expenses** | **$2,171,346** | **$2,047,575** | **$2,578,236** | **$2,591,011** | **$2,591,011** | **$2,707,148** | **$2,842,505** | **$2,984,630** | **$3,133,862** | **$3,290,555** | |
| *Growth* | *n/a* | *(5.7%)* | *25.9%* | *0.5%* | - | *4.5%* | *5.0%* | *5.0%* | *5.0%* | *5.0%* | |

***Notes and Sources***

*(1) As per management, all expenses are projected to grow at 5% year over year.*

*(2) The expense projections provided by the management were for Trend Combined (Trend Medical Management and Trend Physicians Group). VMG allocated projections to each entity by calculating the ratio of each expense line item based off FY 2022 values.*

Case 26-34294-swe11 Doc 49-13 Filed 09/18/26 Entered 09/18/26 12:05:50 Desc 58 - VMG Valuation Report Page 56 of 77


## Income Approach | Federal and State Income Tax Expense

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 | Year 11 | Year 12 | Year 13 | Year 14 | Year 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Before Income Taxes | ($204,423) | $149,606 | $157,086 | $164,940 | $173,187 | $178,383 | $183,734 | $189,246 | $194,924 | $200,771 | $206,794 | $212,998 | $219,388 | $225,970 | $232,749 |
| | | | | | | | | | | | | | | | |
| Net Operating Loss Accrued | $204,423 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Operating Loss Available For Use | - | $204,423 | $84,738 | - | - | - | - | - | - | - | - | - | - | - | - |
| 80.0% Limitation | - | $119,684 | $125,669 | $131,952 | $138,550 | $142,706 | $146,987 | $151,397 | $155,939 | $160,617 | $165,436 | $170,399 | $175,511 | $180,776 | $186,199 |
| Net Operating Loss Used | - | $119,684 | $84,738 | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal and State Income Tax Expense | - | $6,283 | $15,193 | $34,637 | $36,369 | $37,460 | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Tax Depreciation Benefit Beyond Year Five | | | | | | - | - | - | - | - | - | - | - | - | - |
| Discount Period | | | | | | 4.92 | 5.92 | 6.92 | 7.92 | 8.92 | 9.92 | 10.92 | 11.92 | 12.92 | 13.92 |
| Present Value Factor | | | | | | 0.3473 | 0.2801 | 0.2259 | 0.1822 | 0.1469 | 0.1185 | 0.0955 | 0.0770 | 0.0621 | 0.0501 |
| **Present Value of the Tax Depreciation Benefit Beyond Year Five** | | | | | | - | - | - | - | - | - | - | - | - | - |

***Notes and Sources***

*(1) As previously mentioned, our analysis has applied a blended federal and state income tax rate of 21.00% to the earnings before taxes. Discount rates used in the valuation are market based and derived in part from the publicly traded comparable companies. These companies are for profit; thus, the market-based discount rate is an after-tax discount rate. Therefore, NBY earnings of the Entity are tax affected using a blended federal and state tax rate to match the expected future cash flows with the level of cash flow stream being discounted.*

*(2) Texas does not have a corporate income tax but does have a gross receipts tax with rates not strictly comparable to corporate income tax rates.*

## Income Approach | Discounted Cash Flow Assumptions

| Discounted Cash Flow Analysis Assumptions | |
|---|---|
| ▪ Discount Rate | 24.0% |
| ▪ Normalized Net Working Capital | $148,025 |
| ▪ Normalized Net Working Capital as a Percentage of Total Net Operating Revenue | 5.4% |
| ▪ Selected Incremental Net Working Capital Requirements as a Percentage of Total Net Operating Revenue | 5.4% |
| ▪ Inflation Rate | 3.0% |
| ▪ Terminal Growth Rate | 3.0% |
| ▪ Tax Rate (Blended Federal and State - Texas) | 21.0% |

| Depreciation Assumptions | |
|---|---|
| ▪ Net Initial Depreciable Basis of Furniture, Fixtures, Equipment and Leasehold Improvements | $346,904 |

| Projected Capital Expenditures and Depreciation Expense | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Year |
|---|---|---|---|---|---|---|
| **Depreciation Schedule** | | | | | | |
| Depreciation of Initial Net Fixed Assets | $346,904 | - | - | - | - | |
| **Total Depreciation** | **$346,904** | - | - | - | - | - |

***Notes and Sources***

*(1) Projected depreciation and amortization expense was based on the Tax Cuts and Jobs Act signed into law on December 22, 2017. The depreciation was modeled assuming a hypothetical control transaction using an asset deal structure. VMG assumed a hypothetical buyer would take full advantage of this new law; therefore, depreciation expense in Year 1 includes the full expensing of acquired net fixed assets plus the full expensing of any capital expenditures. Depreciation in Years 2 through 5 assumes full expensing for all assets with tax lives of 15 years or shorter, including qualified leasehold improvements. This bonus depreciation is subject to phase-out in the future.*

*(2) For the purpose of Fair Market Value Indication, VMG assumes that all CAPEX requirement projections will be allocated to Trend Physicians Group (TPG). This is due to TPG having the majority of Net Operating Revenue.*

## Income Approach | Cash Flow Projections - Trend Combined

| | FY 2020 | FY 2021 | FY 2022 | TTM 2023 | NBY | *Projection Period* Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Year |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Operating Revenue** | | | | | | | | | | | |
| Intercompany Management Fees | - | - | - | - | $2,233,784 | $2,315,207 | $2,354,584 | $2,380,653 | $2,450,217 | $2,581,213 | |
| Management Services | 272,743 | 309,184 | 424,352 | 469,452 | 469,452 | 509,222 | 611,067 | 733,280 | 817,607 | 850,312 | |
| Rental Income | - | - | 24,000 | 24,148 | 24,148 | 25,200 | 26,460 | 27,783 | 30,978 | 32,217 | |
| **Total Net Operating Revenue** | **272,743** | **309,184** | **448,352** | **493,600** | **2,727,383** | **2,849,629** | **2,992,111** | **3,141,716** | **3,298,802** | **3,463,742** | **3,567,654** |
| *Growth* | *n/a* | *13.4%* | *45.0%* | *10.1%* | *452.5%* | *4.5%* | *5.0%* | *5.0%* | *5.0%* | *5.0%* | *3.0%* |
| **Operating Expenses** | | | | | | | | | | | |
| Employee Benefits | 2,675 | - | 2,380 | 1,800 | 1,800 | 2,499 | 2,624 | 2,755 | 2,893 | 3,038 | |
| Occupancy Costs | 701,819 | 880,185 | 1,179,731 | 1,182,266 | 1,182,266 | 1,238,718 | 1,300,654 | 1,365,686 | 1,433,971 | 1,505,669 | |
| Cost of Goods Sold | 120,977 | 244,736 | 181,199 | 207,943 | 207,943 | 190,259 | 199,772 | 209,761 | 220,249 | 231,261 | |
| Insurance | 136,142 | 179,698 | 198,333 | 191,406 | 191,406 | 208,250 | 218,662 | 229,595 | 241,075 | 253,129 | |
| General and Administrative | 1,209,733 | 742,956 | 1,016,593 | 1,007,596 | 1,007,596 | 1,067,422 | 1,120,793 | 1,176,833 | 1,235,674 | 1,297,458 | |
| Total Operating Expenses | 2,171,346 | 2,047,575 | 2,578,236 | 2,591,011 | 2,591,011 | 2,707,148 | 2,842,505 | 2,984,630 | 3,133,862 | 3,290,555 | |
| *Growth* | *n/a* | *(5.7%)* | *25.9%* | *0.5%* | - | *4.5%* | *5.0%* | *5.0%* | *5.0%* | *5.0%* | |
| **EBITDA** | **(1,898,603)** | **(1,738,391)** | **(2,129,884)** | **(2,097,411)** | **136,372** | **142,481** | **149,606** | **157,086** | **164,940** | **173,187** | **178,383** |
| *Growth* | *(nmf)* | *nmf* | *(nmf)* | *nmf* | *nmf* | *4.5%* | *5.0%* | *5.0%* | *5.0%* | *5.0%* | *3.0%* |
| Depreciation and Amortization Expense | 46,579 | 72,294 | 72,297 | 72,738 | 72,738 | 346,904 | - | - | - | - | - |
| Interest Expense | 179,769 | 159,225 | - | - | - | - | - | - | - | - | - |
| **Earnings Before Income Taxes** | **(2,124,951)** | **(1,969,910)** | **(2,202,181)** | **(2,170,150)** | **63,634** | **(204,423)** | **149,606** | **157,086** | **164,940** | **173,187** | **178,383** |
| Federal and State Income Tax Expense | - | - | - | - | 13,363 | - | 6,283 | 15,193 | 34,637 | 36,369 | 37,460 |
| **Earnings After Income Taxes** | **($2,124,951)** | **($1,969,910)** | **($2,202,181)** | **($2,170,150)** | **$50,271** | **($204,423)** | **$143,322** | **$141,893** | **$130,303** | **$136,818** | **$140,922** |

# APPENDIX B - TREND MEDICAL MANAGEMENT



## Income Approach | Cash Flow Projections - Trend Combined

| | FY 2020 | FY 2021 | FY 2022 | TTM 2023 | NBY | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Year |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *Projection Period* | | | | | |
| **Net Operating Revenue** | | | | | | | | | | | |
| Intercompany Management Fees | - | - | - | - | 81.9% | 81.2% | 78.7% | 75.8% | 74.3% | 74.5% | |
| Adjustments and Refunds | - | - | - | - | - | - | - | - | - | - | |
| Management Services | 100.0% | 100.0% | 94.6% | 95.1% | 17.2% | 17.9% | 20.4% | 23.3% | 24.8% | 24.5% | |
| Rental Income | - | - | 5.4% | 4.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | |
| **Total Net Operating Revenue** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| **Operating Expenses** | | | | | | | | | | | |
| Employee Salaries and Wages | - | - | - | - | - | - | - | - | - | - | |
| Employee Benefits | 1.0% | - | 0.5% | 0.4% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | |
| Occupancy Costs | 257.3% | 284.7% | 263.1% | 239.5% | 43.3% | 43.5% | 43.5% | 43.5% | 43.5% | 43.5% | |
| Cost of Goods Sold | 44.4% | 79.2% | 40.4% | 42.1% | 7.6% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | |
| Insurance | 49.9% | 58.1% | 44.2% | 38.8% | 7.0% | 7.3% | 7.3% | 7.3% | 7.3% | 7.3% | |
| General and Administrative | 443.5% | 240.3% | 226.7% | 204.1% | 36.9% | 37.5% | 37.5% | 37.5% | 37.5% | 37.5% | |
| Total Operating Expenses | 796.1% | 662.3% | 575.0% | 524.9% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | |
| **EBITDA** | **(696.1%)** | **(562.3%)** | **(475.0%)** | **(424.9%)** | **5.0%** | **5.0%** | **5.0%** | **5.0%** | **5.0%** | **5.0%** | **5.0%** |
| Depreciation and Amortization Expense | 17.1% | 23.4% | 16.1% | 14.7% | 2.7% | 12.2% | - | - | - | - | - |
| Interest Expense | 65.9% | 51.5% | - | - | - | - | - | - | - | - | - |
| **Earnings Before Income Taxes** | **(779.1%)** | **(637.1%)** | **(491.2%)** | **(439.7%)** | **2.3%** | **(7.2%)** | **5.0%** | **5.0%** | **5.0%** | **5.0%** | **5.0%** |
| Federal and State Income Tax Expense | - | - | - | - | 0.5% | - | 0.2% | 0.5% | 1.1% | 1.1% | 1.1% |
| **Earnings After Income Taxes** | **(779.1%)** | **(637.1%)** | **(491.2%)** | **(439.7%)** | **1.8%** | **(7.2%)** | **4.8%** | **4.5%** | **4.0%** | **3.9%** | **3.9%** |

## Income Approach | Discounted Cash Flow Analysis

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Year | Key Assumptions |
|---|---|---|---|---|---|---|---|
| **EBITDA** | $142,481 | $149,606 | $157,086 | $164,940 | $173,187 | $178,383 | |
| Federal and State Income Tax Expense | - | 6,283 | 15,193 | 34,637 | 36,369 | 37,460 | *21.0% Blended Federal and State (Texas) Tax Rate* |
| Earnings After Income Taxes | (204,423) | 143,322 | 141,893 | 130,303 | 136,818 | 140,922 | |
| Less: Incremental Working Capital Requirements | (6,635) | (7,733) | (8,120) | (8,526) | (8,952) | (5,640) | *5.4% of Total Net Operating Revenues* |
| Net Discretionary Cash Flow | 135,847 | 135,589 | 133,773 | 121,777 | 127,866 | 135,283 | |
| | | | | | *Indicated Residual Value:* | 644,203 | *3.0% Estimated Long-Term Growth Rate* |
| Partial Year Adjustment | 0.42 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | |
| Present Value Period *(Mid-Year Convention)* | 0.21 | 0.92 | 1.92 | 2.92 | 3.92 | 3.92 | |
| Present Value Factor | 0.9562 | 0.8211 | 0.6622 | 0.5340 | 0.4306 | 0.4306 | *24.0% Estimated Weighted Average Cost of Capital* |
| **Discounted Net Discretionary Cash Flows** | **$54,094** | **$111,329** | **$88,579** | **$65,029** | **$55,065** | **$277,423** | |
| Sum of the Present Value of the Years One through Five Projected Cash Flows | | | | | $374,096 | 57.4% | |
| Present Value of the Terminal Year | | | | | $277,423 | 42.6% | |
| **Midpoint Fair Market Value Indication** | | | | | **$651,519** | **100.0%** | |

***Notes and Sources***

*(1) For the purpose of Fair Market Value Indication, VMG assumes that all CAPEX requirement projections will be allocated to Trend Physicians Group (TPG). This is due to TPG having the majority of Net Operating Revenue.*

# APPENDIX B - TREND MEDICAL MANAGEMENT

## COST OF CAPITAL

## Cost of Capital | Capital Asset Pricing Model

| Cost of Equity | | Key Assumptions |
|---|---|---|
| | | $K_e = (R_m \times B_i) + R_s + R_u + R_f$ |
| Equity Risk Premium ($R_m$) | 6.35% | *Kroll Supply-Side Long-Term Equity Risk Premium as of August 1, 2023.* |
| x Subject Company Re-Levered Beta ($B_i$) | 1.2242 | *Please refer to Beta Calculation page for more detail.* |
| Adjusted Market Risk Premium | 7.77% | |
| + Size Premium ($R_s$) | 4.83% | *Kroll Market Capitalization of companies in the 10th Decile as of August 1, 2023.* |
| + Specific Company Risk Premium (Ru) | 12.00% | *Risk associated with the operations of the specific entity or the "unsystematic" risk of the specific entity.* |
| Total Estimated Equity Risk Premium | 24.60% | |
| + Risk-Free Rate of Return ($R_F$) | 4.30% | *Yield of 20 Year Treasury securities as of August 1, 2023, as published by the Federal Reserve.* |
| Total Cost of Equity ($K_e$) | 28.90% | |
| x Equity as a Percentage of Total Capital ($W_e$) | 80.00% | *= 1 - [ Selected Debt Weighting ]* |
| **Pro-Rata Cost of Equity** | **23.12%** | |

| Cost of Debt | | |
|---|---|---|
| Pre-Tax Cost of Debt ($K_d$) | 5.82% | *Moody's yield on corporate bonds, rating Baa, as of August 1, 2023.* |
| x Tax Rate (t) | 21.00% | *Blended state and federal tax rate for businesses operating in the state of Texas.* |
| After-Tax Cost of Debt | 4.60% | *After-Tax Cost of Debt = Pre-Tax Cost of Debt * (1-Tax Rate)* |
| x Debt as a Percentage of Total Capital ($W_d$) | 20.00% | *The selected debt weighting is based on the Industry Norm.* |
| **Pro-Rata Cost of Debt** | **0.92%** | |

| Weighted Average Cost of Capital | | $WACC = (K_e \times W_e) + [K_d \times (1 - t) \times W_d]$ |
|---|---|---|
| Pro-Rata Cost of Equity | 23.12% | |
| + Pro-Rata Cost of Debt | 0.92% | |
| **Weighted Average Cost of Capital** *(Unrounded)* | **24.04%** | |
| **Selected Weighted Average Cost of Capital** *(Rounded)* | **24.00%** | |

***Notes and Sources***

*(1) The equity risk premium is the additional return an investor expects to receive to compensate for the risk associated with investing in equities as opposed to investing in riskless assets. The equity risk premium applied represents the Kroll Supply-Side Long-Term Equity Risk Premium as of August 1, 2023. The selected equity risk premium was considered to reasonably represent a consensus viewpoint of the market equity risk premium.*

*(2) The beta is a measure of statistical volatility, or systematic risk, of a company or an industry relative to the market as a whole. Beta is used to measure the price sensitivity of a company, or in this case an industry, in relation to changes in overall market prices. Public guideline company betas are unlevered in order to remove any positive effects they might receive by adding debt to their capital structures. These unlevered betas are then re-levered using the selected capital structure for the entity under question. Please refer to the Beta Calculation page for the publicly-traded guideline*

*(3) The size (or small company) premium is the additional return an investor expects to receive to compensate for the additional risk associated with investing in a small, and inherently more risky, company. The size premium utilized was the risk premium calculated for companies included in the 10th decile of the stock exchanges analyzed by Kroll as of August 1, 2023. The size premium was based on equity value before consideration of non-operating assets.*

*(4) The final common component of the CAPM model is the specific company risk premium. The specific company risk quantifies the risk associated with the specific operations of the subject entity or the "unsystematic" risk of the subject entity. Our selection of a company specific risk premium adjusts not only for the additional risks inherent in the operations, but also accounts for the mitigating factors present in the operations. These risks are relative to the public markets from which the market equity risk premium, industry risk premium (beta), and small company risk premium were derived.*

*(5) The risk-free rate is a proxy for the return available on a security that the market generally regards as free of default risk. The rate of return on a risk-free security was found by looking at the yields of United States Treasury securities. Ideally, the duration of the security used as an indication of the risk-free rate should match the horizon of the projected cash flows being discounted (which is into perpetuity in the present case). We used the available Yield of 20 Year Treasury securities as of August 1, 2023, as published by the Federal Reserve.*

*(6) We reviewed capital structures for public companies operating in the industry, the current capital structure of the subject entity, and our experience with similar businesses in selecting the capital structure utilized in the WACC analysis.*

*(7) The cost of debt utilized in the calculation of the WACC was based upon the available Moody's yield on corporate bonds, rating Baa, as of August 1, 2023.*

*(8) To calculate the after-tax cost of debt component in the WACC formula, we utilized the blended state and federal income tax rate applicable to the state of Texas.*

## Cost of Capital | Beta Calculation

| Company Name | Credit Rating | Market Cap. | Total Debt (3) | Minority Int. | Debt / TIC (3) | Debt / Equity | Tax Rate (4) | Levered Beta (2) | Unlev. Beta (5) |
|---|---|---|---|---|---|---|---|---|---|
| 1. Medical Facilities Corporation | n/a | $171,423 | $138,762 | $33,732 | 40.3% | 67.6% | 14.3% | 0.584 | 0.370 |
| 2. Surgery Partners, Inc. | B- | $4,636,100 | $2,599,100 | $1,292,700 | 30.5% | 43.8% | 18.2% | 2.170 | 1.597 |
| 3. IMAC Holdings, Inc. | n/a | $3,836 | $112 | - | 2.8% | 2.9% | 21.0% | 2.851 | 2.787 |
| 4. Select Medical Holdings Corporatic | n/a | $3,803,637 | $3,911,969 | $282,391 | 48.9% | 95.7% | 23.2% | 1.738 | 1.001 |
| 5. U.S. Physical Therapy, Inc. | n/a | $1,749,688 | $190,411 | $165,701 | 9.0% | 9.9% | 20.2% | 1.424 | 1.319 |
| 6. Community Health Systems, Inc. | CCC+ | $577,219 | $11,735,000 | $654,000 | 90.5% | 953.1% | 206.9% | 2.142 | (0.233) |
| 7. HCA Healthcare, Inc. | BBB- | $75,338,702 | $38,932,000 | $2,764,000 | 33.3% | 49.8% | 20.3% | 1.428 | 1.022 |
| 8. Tenet Healthcare Corporation | B+ | $7,795,868 | $15,048,000 | $3,658,000 | 56.8% | 131.4% | 20.1% | 2.274 | 1.109 |
| 9. Universal Health Services, Inc. | BB+ | $9,775,782 | $4,716,432 | $45,790 | 32.4% | 48.0% | 23.5% | 1.301 | 0.951 |

| | Debt / TIC | Debt / Equity | Tax Rate | Levered Beta | Unlev. Beta |
|---|---|---|---|---|---|
| *Number of Observations* | 9 | 9 | 9 | 9 | 9 |
| *Low* | 2.8% | 2.9% | 14.3% | 0.584 | (0.233) |
| *25th Percentile* | 30.5% | 43.8% | 20.1% | 1.424 | 0.951 |
| *Median* | **33.3%** | **49.8%** | **20.3%** | **1.738** | **1.022** |
| *Mean* | **38.3%** | **155.8%** | **40.9%** | **1.768** | **1.103** |
| *75th Percentile* | 48.9% | 95.7% | 23.2% | 2.170 | 1.319 |
| *High* | 90.5% | 953.1% | 206.9% | 2.851 | 2.787 |
| *Standard Deviation* | *0.245* | *2.844* | *0.588* | *0.631* | *0.781* |
| *Coefficient of Variation* | *64.1%* | *182.5%* | *143.9%* | *35.7%* | *70.8%* |

| Re-Levered Beta Calculation | | |
|---|---|---|
| Public Comparable Unlevered Beta | *Median of the Guideline Public Company Unlevered Betas:* | 1.022 |
| Subject Company Debt / Equity | *Based on the Industry Norm:* | 25.0% |
| Blended Federal & State Income Tax Expense | *Subject Entity's Marginal Tax Rate:* | 21.0% |
| **Re-Levered Beta, Subject Company (6)** | | **1.224** |

***Notes and Sources***

*(1) Source: Standard & Poor's Capital IQ as of August 1, 2023. Please note that United States dollars are presented in thousands.*

*(2) The 5 Year Levered Beta was sourced from Standard & Poor's Capital IQ, and was computed by taking the slope of a weekly regression line of the percentage change of the stock relative to the percentage price change in the S&P 500 as of August 1, 2023.*

*(3) The Debt / TIC ratio was sourced from Standard & Poor's Capital IQ, and represents the median of the public companies' debt structure as of August 1, 2023. Please note, the debt figures exclude Right-of-Use ("ROU") liabilities.*

*(4) A 5 Year effective tax rate was calculated to match the beta calculation period and adjust for single-period inconsistencies. A marginal tax rate was selected for the following companies (tickers) due to the calculation of a negative or zero effective tax rate: BACK.*

*(5) Unlevered Beta = Levered Beta / { 1 + [ ( Debt/Equity ) * ( 1 - T ) ] }*

*(6) Re-levered Beta = Unlevered Beta * { 1 + [ ( Debt/Equity ) * ( 1 - T ) ] }*

# APPENDIX B - TREND MEDICAL MANAGEMENT

## COST APPROACH

## Cost Approach | Build-Up Approach

| | | | | *Stated as a Percentage of TIC* | | |
|---|---|---|---|---|---|---|
| | Mar. 31, 2023 | *Adjustments* | Estimated Value | Mar. 31, 2023 | Estimated Value | Key Assumptions |
| *Current Assets* | | | | | | |
| Cash and Equivalents | $9,142 | - | $9,142 | (0.1%) | 1.8% | *Estimated value based on the Mar. 31, 2023 balance sheet* |
| | 9,142 | - | 9,142 | (0.1%) | 1.8% | |
| *Current Liabilities* | | | | | | |
| Accounts Payable | 333,697 | - | 333,697 | (5.4%) | 67.4% | *Estimated value based on the Mar. 31, 2023 balance sheet* |
| Due To Affiliates | 9,568,712 | (9,568,712) | - | (156.2%) | - | *Not considered part of in-exchange premise of value* |
| Credit Cards Payable | 79,586 | - | 79,586 | (1.3%) | 16.1% | *Estimated value based on the Mar. 31, 2023 balance sheet* |
| | 9,981,995 | (9,568,712) | 413,283 | (162.9%) | 83.5% | |
| Reported Net Working Capital | (9,972,853) | 9,568,712 | (404,141) | 162.8% | (81.7%) | *= Current Assets - Current Liabilities* |
| *Adjustment to Reflect a Normalized Level of Working Capital* | | | *552,166* | - | *111.6%* | |
| Estimated Normalized Net Working Capital | | | 148,025 | - | 29.9% | *Estimated at 5.4% of Total Net Operating Revenue* |
| *Fixed Assets* | | | | | | |
| Building Improvements | 133,900 | - | 133,900 | (2.2%) | 27.1% | *Estimated value based on the Mar. 31, 2023 balance sheet* |
| Furniture and Fixtures | 155,900 | - | 155,900 | (2.5%) | 31.5% | *Estimated value based on the Mar. 31, 2023 balance sheet* |
| Medical Equipment | 11,247 | - | 11,247 | (0.2%) | 2.3% | *Estimated value based on the Mar. 31, 2023 balance sheet* |
| CoolSculpting Machine | 185,943 | - | 185,943 | (3.0%) | 37.6% | *Estimated value based on the Mar. 31, 2023 balance sheet* |
| Skanray Scan | 69,500 | - | 69,500 | (1.1%) | 14.0% | *Estimated value based on the Mar. 31, 2023 balance sheet* |
| Accumulated Depreciation | (209,585) | - | (209,585) | 3.4% | (42.3%) | *Estimated value based on the Mar. 31, 2023 balance sheet* |
| | 346,904 | - | 346,904 | (5.7%) | 70.1% | |
| Total Fixed Assets | | | 346,904 | - | 70.1% | |
| *Other Assets* | | | | | | |
| Investment in affilialtes | 3,500,000 | (3,500,000) | - | (57.1%) | - | *Not considered part of in-exchange premise of value* |
| | 3,500,000 | (3,500,000) | - | (57.1%) | - | |
| **Limited Scope Cost Approach Value Indication** | **($6,125,949)** | **$6,068,712** | **$494,929** | **100.0%** | **100.0%** | |
| *Long-Term Liabilities* | | | | | | |
| CoolSculpting Machine Loan | 67,913 | - | $67,913 | (1.1%) | 13.7% | *Estimated value based on the Mar. 31, 2023 balance sheet* |
| SkanRay Scan Loan | 4,482 | - | $4,482 | (0.1%) | 0.9% | *Estimated value based on the Mar. 31, 2023 balance sheet* |
| | 72,395 | - | $72,395 | (1.2%) | 14.6% | |
| **Limited Scope Cost Approach Value Indication of the Equity** | **($6,198,344)** | **$6,068,712** | **$422,534** | **101.2%** | **85.4%** | |

# APPENDIX B - TREND MEDICAL MANAGEMENT

## MARKET APPROACH

## Market Approach | Guideline Public Company Multiples

| Capitalization Data | Ticker | Market Cap. | Total Debt | Minority Interest | Preferred Equity | Cash and Equiv. | TIC |
|---|---|---|---|---|---|---|---|
| 1. Medical Facilities Corporation | DR | $171,423 | $138,762 | $33,732 | - | $35,305 | $343,917 |
| 2. Surgery Partners, Inc. | SGRY | 4,636,100 | 2,599,100 | 1,292,700 | - | 177,400 | 8,527,900 |
| 3. IMAC Holdings, Inc. | BACK | 3,836 | 112 | - | - | 390 | 3,947 |
| 4. Select Medical Holdings Corporation | SEM | 3,803,637 | 3,911,969 | 282,391 | - | 155,830 | 7,997,997 |
| 5. U.S. Physical Therapy, Inc. | USPH | 1,749,688 | 190,411 | 165,701 | - | 35,219 | 2,105,800 |
| 6. Community Health Systems, Inc. | CYH | 577,219 | 11,735,000 | 654,000 | - | 144,000 | 12,966,219 |
| 7. HCA Healthcare, Inc. | HCA | 75,338,702 | 38,932,000 | 2,764,000 | - | 862,000 | 117,034,702 |
| 8. Tenet Healthcare Corporation | THC | 7,795,868 | 15,048,000 | 3,658,000 | - | 934,000 | 26,501,868 |
| 9. Universal Health Services, Inc. | UHS | 9,775,782 | 4,716,432 | 45,790 | - | 79,451 | 14,538,004 |

| | | *Revenue* | | | *EBITDA (Including Equity from Affiliates)* | | |
|---|---|---|---|---|---|---|---|
| Financial Performance | Ticker | TTM | FY + 1 | FY + 2 | TTM | FY + 1 | FY + 2 |
| 1. Medical Facilities Corporation | DR | $433,013 | $443,578 | $446,619 | $72,093 | $88,147 | $89,767 |
| 2. Surgery Partners, Inc. | SGRY | 2,661,500 | 2,765,323 | 3,023,355 | 511,100 | 433,379 | 483,436 |
| 3. IMAC Holdings, Inc. | BACK | 14,384 | 7,700 | 8,000 | (7,637) | (4,600) | (2,700) |
| 4. Select Medical Holdings Corporation | SEM | 6,398,971 | 6,589,436 | 6,878,339 | 659,332 | 809,300 | 882,411 |
| 5. U.S. Physical Therapy, Inc. | USPH | 564,194 | 598,064 | 629,003 | 83,696 | 78,450 | 87,888 |
| 6. Community Health Systems, Inc. | CYH | 12,208,000 | 12,399,853 | 12,986,081 | 1,143,000 | 1,486,088 | 1,640,937 |
| 7. HCA Healthcare, Inc. | HCA | 61,920,000 | 63,931,177 | 67,468,541 | 12,309,000 | 12,584,199 | 13,331,301 |
| 8. Tenet Healthcare Corporation | THC | 20,110,000 | 20,240,988 | 21,269,712 | 3,697,000 | 3,363,532 | 3,559,976 |
| 9. Universal Health Services, Inc. | UHS | 13,798,663 | 14,209,542 | 14,938,060 | 1,734,434 | 1,727,070 | 1,841,419 |

| | | *Revenue* | | | *EBITDA (Including Equity from Affiliates)* | | |
|---|---|---|---|---|---|---|---|
| Valuation Multiples | Ticker | TTM | FY + 1 | FY + 2 | TTM | FY + 1 | FY + 2 |
| 1. Medical Facilities Corporation | DR | 0.8x | 0.8x | 0.8x | 4.8x | 3.9x | 3.8x |
| 2. Surgery Partners, Inc. | SGRY | 3.2x | 3.1x | 2.8x | 16.7x | 19.7x | 17.6x |
| 3. IMAC Holdings, Inc. | BACK | 0.3x | 0.5x | 0.5x | -0.5x | -0.9x | -1.5x |
| 4. Select Medical Holdings Corporation | SEM | 1.2x | 1.2x | 1.2x | 12.1x | 9.9x | 9.1x |
| 5. U.S. Physical Therapy, Inc. | USPH | 3.7x | 3.5x | 3.3x | 25.2x | 26.8x | 24.0x |
| 6. Community Health Systems, Inc. | CYH | 1.1x | 1.0x | 1.0x | 11.3x | 8.7x | 7.9x |
| 7. HCA Healthcare, Inc. | HCA | 1.9x | 1.8x | 1.7x | 9.5x | 9.3x | 8.8x |
| 8. Tenet Healthcare Corporation | THC | 1.3x | 1.3x | 1.2x | 7.2x | 7.9x | 7.4x |
| 9. Universal Health Services, Inc. | UHS | 1.1x | 1.0x | 1.0x | 8.4x | 8.4x | 7.9x |
| *Number of Observations* | | 9 | 9 | 9 | 9 | 9 | 9 |
| *Minimum* | | 0.3x | 0.5x | 0.5x | -0.5x | -0.9x | -1.5x |
| *25th Percentile* | | 1.1x | 1.0x | 1.0x | 7.2x | 7.9x | 7.4x |
| *Median* | | 1.2x | 1.2x | 1.2x | 9.5x | 8.7x | 7.9x |
| *Mean* | | 1.6x | 1.6x | 1.5x | 10.5x | 10.4x | 9.5x |
| *75th Percentile* | | 1.9x | 1.8x | 1.7x | 12.1x | 9.9x | 9.1x |
| *Maximum* | | 3.7x | 3.5x | 3.3x | 25.2x | 26.8x | 24.0x |
| *Standard Deviation* | | *1.075* | *0.982* | *0.911* | *6.891* | *7.746* | *6.974* |
| *Coefficient of Variation* | | *66.4%* | *61.7%* | *60.5%* | *65.5%* | *74.3%* | *73.8%* |

***Notes and Sources***

*(1) Source: Standard & Poor's Capital IQ as of August 1, 2023. Please note that United States dollars are presented in thousands.*

*(2) Total Invested Capital ("TIC") is defined as Market Value of Equity plus Interest-bearing Debt.*

## Market Approach | Guideline Public Company Trends

| Key Trends by Company | FYE - 2 | FYE - 1 | FYE | TTM | Year 1 | Year 2 | Year 3 |
|---|---|---|---|---|---|---|---|
| **Revenue Growth** | | | | | | | |
| 1. Medical Facilities Corporation | (8.6%) | 9.6% | 6.5% | 2.0% | 2.4% | 0.7% | n/a |
| 2. Surgery Partners, Inc. | 1.6% | 19.6% | 14.1% | 4.8% | 3.9% | 9.3% | 10.8% |
| 3. IMAC Holdings, Inc. | (15.1%) | 12.1% | 12.5% | (11.1%) | (46.5%) | 3.9% | n/a |
| 4. Select Medical Holdings Corporation | 1.4% | 12.2% | 2.1% | 1.0% | 3.0% | 4.4% | 2.7% |
| 5. U.S. Physical Therapy, Inc. | (12.3%) | 17.1% | 11.8% | 3.0% | 6.0% | 5.2% | 9.4% |
| 6. Community Health Systems, Inc. | (10.8%) | 4.9% | (1.3%) | (0.0%) | 1.6% | 4.7% | 4.9% |
| 7. HCA Healthcare, Inc. | 0.4% | 14.0% | 2.5% | 2.8% | 3.2% | 5.5% | 6.1% |
| 8. Tenet Healthcare Corporation | (3.6%) | 10.6% | (1.6%) | 3.7% | 0.7% | 5.1% | 5.4% |
| 9. Universal Health Services, Inc. | 1.6% | 9.4% | 6.0% | 3.0% | 3.0% | 5.1% | 5.4% |
| **Median of the Guideline Companies:** | **(3.6%)** | **12.1%** | **6.0%** | **2.8%** | **3.0%** | **5.1%** | **5.4%** |
| **Average of the Guideline Companies:** | **(5.1%)** | **12.2%** | **5.9%** | **1.0%** | **(2.5%)** | **4.9%** | **6.4%** |
| **Earnings Before Interest, Taxes & Depreciation ("EBITDA") (Including Equity from Affiliates) Growth** | | | | | | | |
| 1. Medical Facilities Corporation | (33.7%) | 39.9% | (12.1%) | 1.5% | 22.3% | 1.8% | n/a |
| 2. Surgery Partners, Inc. | (14.9%) | 40.3% | 19.3% | 3.5% | (15.2%) | 11.6% | 11.8% |
| 3. IMAC Holdings, Inc. | 13.0% | 60.7% | (0.9%) | (7.1%) | (39.8%) | (41.3%) | n/a |
| 4. Select Medical Holdings Corporation | 0.5% | 14.6% | (25.7%) | 8.6% | 22.7% | 9.0% | n/a |
| 5. U.S. Physical Therapy, Inc. | (18.8%) | 30.8% | (0.6%) | 2.3% | (6.3%) | 12.0% | 7.0% |
| 6. Community Health Systems, Inc. | (27.5%) | 70.1% | (31.8%) | (3.3%) | 30.0% | 10.4% | 6.2% |
| 7. HCA Healthcare, Inc. | 1.8% | 26.0% | (4.6%) | 2.0% | 2.2% | 5.9% | 6.6% |
| 8. Tenet Healthcare Corporation | (15.6%) | 40.1% | (2.6%) | 4.4% | (9.0%) | 5.8% | 8.2% |
| 9. Universal Health Services, Inc. | 3.7% | 3.3% | (15.0%) | 5.5% | (0.4%) | 6.6% | 6.3% |
| **Median of the Guideline Companies:** | **(14.9%)** | **39.9%** | **(4.6%)** | **2.3%** | **(0.4%)** | **6.6%** | **6.8%** |
| **Average of the Guideline Companies:** | **(10.2%)** | **36.2%** | **(8.2%)** | **1.9%** | **0.7%** | **2.4%** | **7.7%** |

## Market Approach | Guideline Public Company Trends

| Key Trends by Company | FYE - 2 | FYE - 1 | FYE | TTM | Year 1 | Year 2 | Year 3 |
|---|---|---|---|---|---|---|---|
| EBITDA (Including Equity from Affiliates) Margin | | | | | | | |
| 1. Medical Facilities Corporation | 15.9% | 20.3% | 16.7% | 16.6% | 19.9% | 20.1% | n/a |
| 2. Surgery Partners, Inc. | 15.9% | 18.6% | 19.5% | 19.2% | 15.7% | 16.0% | 16.1% |
| 3. IMAC Holdings, Inc. | (40.2%) | (57.7%) | (50.8%) | (53.1%) | (59.7%) | (33.8%) | n/a |
| 4. Select Medical Holdings Corporation | 12.9% | 13.2% | 9.6% | 10.3% | 12.3% | 12.8% | n/a |
| 5. U.S. Physical Therapy, Inc. | 15.0% | 16.8% | 14.9% | 14.8% | 13.1% | 14.0% | 13.7% |
| 6. Community Health Systems, Inc. | 8.6% | 14.0% | 9.7% | 9.4% | 12.0% | 12.6% | 12.8% |
| 7. HCA Healthcare, Inc. | 19.5% | 21.5% | 20.0% | 19.9% | 19.7% | 19.8% | 19.9% |
| 8. Tenet Healthcare Corporation | 14.6% | 18.4% | 18.3% | 18.4% | 16.6% | 16.7% | 17.2% |
| 9. Universal Health Services, Inc. | 16.2% | 15.3% | 12.3% | 12.6% | 12.2% | 12.3% | 12.4% |
| **Median of the Guideline Companies:** | **15.0%** | **16.8%** | **14.9%** | **14.8%** | **13.1%** | **14.0%** | **14.9%** |
| **Average of the Guideline Companies:** | **8.7%** | **8.9%** | **7.8%** | **7.6%** | **6.8%** | **10.1%** | **15.3%** |

| Capital Expenditures (As a Percentage of Revenues) | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1. Medical Facilities Corporation | 2.1% | 2.1% | 1.6% | 2.0% | n/a | n/a | n/a |
| 2. Surgery Partners, Inc. | 2.3% | 2.6% | 3.2% | 3.4% | n/a | n/a | n/a |
| 3. IMAC Holdings, Inc. | 1.0% | 4.8% | 2.0% | 0.8% | n/a | n/a | n/a |
| 4. Select Medical Holdings Corporation | 2.6% | 2.9% | 3.0% | 3.2% | n/a | n/a | n/a |
| 5. U.S. Physical Therapy, Inc. | 1.8% | 1.7% | 1.5% | 1.4% | n/a | n/a | n/a |
| 6. Community Health Systems, Inc. | 3.7% | 3.8% | 3.4% | 3.6% | n/a | n/a | n/a |
| 7. HCA Healthcare, Inc. | 5.5% | 6.1% | 7.3% | 7.9% | n/a | n/a | n/a |
| 8. Tenet Healthcare Corporation | 3.0% | 3.3% | 3.9% | 4.1% | n/a | n/a | n/a |
| 9. Universal Health Services, Inc. | 6.3% | 6.8% | 5.5% | 4.8% | n/a | n/a | n/a |
| **Median of the Guideline Companies:** | **2.6%** | **3.3%** | **3.2%** | **3.4%** | **n/a** | **n/a** | **n/a** |
| **Average of the Guideline Companies:** | **3.2%** | **3.8%** | **3.5%** | **3.5%** | **n/a** | **n/a** | **n/a** |

## Market Approach | Guideline Public Company Trends

| Key Trends by Company | FYE - 2 | FYE - 1 | FYE | TTM | Year 1 | Year 2 | Year 3 |
|---|---|---|---|---|---|---|---|
| Net Working Capital (As a Percentage of Revenues) | | | | | | | |
| 1. Medical Facilities Corporation | 20.1% | 19.0% | 12.3% | 11.8% | n/a | n/a | n/a |
| 2. Surgery Partners, Inc. | 18.7% | 22.9% | 20.7% | 17.0% | n/a | n/a | n/a |
| 3. IMAC Holdings, Inc. | 18.9% | 40.9% | 11.9% | (4.7%) | n/a | n/a | n/a |
| 4. Select Medical Holdings Corporation | 7.1% | 2.5% | 6.8% | 8.0% | n/a | n/a | n/a |
| 5. U.S. Physical Therapy, Inc. | 9.7% | 8.8% | 12.3% | 12.1% | n/a | n/a | n/a |
| 6. Community Health Systems, Inc. | 16.6% | 10.5% | 8.7% | 9.5% | n/a | n/a | n/a |
| 7. HCA Healthcare, Inc. | 8.2% | 7.8% | 7.4% | 7.7% | n/a | n/a | n/a |
| 8. Tenet Healthcare Corporation | 14.8% | 11.7% | 9.6% | 9.9% | n/a | n/a | n/a |
| 9. Universal Health Services, Inc. | 10.3% | 3.1% | 5.8% | 5.6% | n/a | n/a | n/a |
| **Median of the Guideline Companies:** | **14.8%** | **10.5%** | **9.6%** | **9.5%** | **n/a** | **n/a** | **n/a** |
| **Average of the Guideline Companies:** | **13.8%** | **14.1%** | **10.6%** | **8.5%** | **n/a** | **n/a** | **n/a** |

| Cash-Free Net Working Capital (As a Percentage of Revenues) | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1. Medical Facilities Corporation | 1.9% | 3.7% | 4.1% | 3.6% | n/a | n/a | n/a |
| 2. Surgery Partners, Inc. | 1.6% | 5.4% | 9.6% | 10.4% | n/a | n/a | n/a |
| 3. IMAC Holdings, Inc. | (1.5%) | (8.6%) | 7.2% | (7.4%) | n/a | n/a | n/a |
| 4. Select Medical Holdings Corporation | (3.4%) | 1.3% | 5.2% | 5.6% | n/a | n/a | n/a |
| 5. U.S. Physical Therapy, Inc. | 1.8% | 2.9% | 6.0% | 5.9% | n/a | n/a | n/a |
| 6. Community Health Systems, Inc. | 2.4% | 6.4% | 7.8% | 8.3% | n/a | n/a | n/a |
| 7. HCA Healthcare, Inc. | 4.5% | 5.2% | 5.8% | 6.3% | n/a | n/a | n/a |
| 8. Tenet Healthcare Corporation | 1.1% | (0.3%) | 5.2% | 5.2% | n/a | n/a | n/a |
| 9. Universal Health Services, Inc. | (0.3%) | 2.2% | 5.0% | 5.0% | n/a | n/a | n/a |
| **Median of the Guideline Companies:** | **1.6%** | **2.9%** | **5.8%** | **5.6%** | **n/a** | **n/a** | **n/a** |
| **Average of the Guideline Companies:** | **0.9%** | **2.0%** | **6.2%** | **4.8%** | **n/a** | **n/a** | **n/a** |

| Capital Structure (Debt to Total Invested Capital) | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1. Medical Facilities Corporation | 42.5% | 33.8% | 42.8% | 40.3% | n/a | n/a | n/a |
| 2. Surgery Partners, Inc. | 49.7% | 33.7% | 36.4% | 30.5% | n/a | n/a | n/a |
| 3. IMAC Holdings, Inc. | 20.1% | 1.3% | 2.0% | 2.8% | n/a | n/a | n/a |
| 4. Select Medical Holdings Corporation | 44.1% | 46.3% | 53.3% | 48.9% | n/a | n/a | n/a |
| 5. U.S. Physical Therapy, Inc. | 2.1% | 7.8% | 13.1% | 9.0% | n/a | n/a | n/a |
| 6. Community Health Systems, Inc. | 89.5% | 84.3% | 90.7% | 90.5% | n/a | n/a | n/a |
| 7. HCA Healthcare, Inc. | 34.9% | 29.6% | 35.1% | 33.3% | n/a | n/a | n/a |
| 8. Tenet Healthcare Corporation | 69.0% | 56.6% | 63.3% | 56.8% | n/a | n/a | n/a |
| 9. Universal Health Services, Inc. | 24.7% | 28.5% | 32.2% | 32.4% | n/a | n/a | n/a |
| **Median of the Guideline Companies:** | **42.5%** | **33.7%** | **36.4%** | **33.3%** | **n/a** | **n/a** | **n/a** |
| **Average of the Guideline Companies:** | **41.8%** | **35.8%** | **41.0%** | **38.3%** | **n/a** | **n/a** | **n/a** |

## Market Approach | Guideline Public Company Descriptions

| | |
|---|---|
| DR | Medical Facilities Corporation, through its subsidiaries, owns and operates specialty hospitals and ambulatory surgery center in the United States. Its specialty hospital offers non-emergency surgical, imaging, diagnostic, and pain management procedures, as well as other ancillary services, such as urgent care and occupational health; and ambulatory surgery centers offers scheduled outpatient surgical procedures. The company was founded in 2004 and is headquartered in Toronto, Canada. |
| SGRY | Surgery Partners, Inc., through its subsidiaries, owns and operates a network of surgical facilities and ancillary services in the United States. The company operates through two segments, Surgical Facility Services and Ancillary Services. Its surgical facilities comprise ambulatory surgery centers and surgical hospitals that offer non-emergency surgical procedures in various specialties, including orthopedics and pain management, ophthalmology, gastroenterology, and general surgery. The company's surgical hospitals also provide ancillary services, such as diagnostic imaging, laboratory, obstetrics, oncology, pharmacy, physical therapy, and wound care; and ancillary services, including multi-specialty physician practices, urgent care facilities, and anesthesia services. The company was founded in 2004 and is headquartered in Brentwood, Tennessee. |
| BACK | IMAC Holdings, Inc. owns and manages innovative medical advancements and care regeneration centers, and backspace clinics in the United States. The company's outpatient medical clinics provide regenerative, orthopedic, and minimally invasive procedures and therapies to patients with sports injuries, ligament and tendon damage, and other related soft tissue conditions, as well as back, knee, and joint pains. It also provides medical treatments, regenerative, spinal decompression, chiropractic manipulation, and physical medicine and therapy. IMAC Holdings, Inc. was founded in 2000 and is headquartered in Brentwood, Tennessee. |
| SEM | Select Medical Holdings Corporation, through its subsidiaries, operates critical illness recovery hospitals, rehabilitation hospitals, outpatient rehabilitation clinics, and occupational health centers in the United States. It operates through four segments: The Critical Illness Recovery Hospital, The Rehabilitation Hospital, The Outpatient Rehabilitation, and The Concentra. The company's Critical Illness Recovery Hospital segment consists of hospitals that provide services for heart failure, infectious disease, respiratory failure and pulmonary disease, surgery requiring prolonged recovery, renal disease, neurological events, and trauma. Its Rehabilitation Hospital segment offers therapy and rehabilitation treatments, including rehabilitative services for brain and spinal cord injuries, strokes, amputations, neurological disorders, orthopedic conditions, pediatric congenital or acquired disabilities, and cancer. The company's Outpatient Rehabilitation segment operates rehabilitation clinics that provide physical, occupational, and speech rehabilitation programs and services; and specialized programs, such as functional programs for work related injuries, hand therapy, post-concussion rehabilitation, pediatric and cancer rehabilitation, and athletic training services. Its Concentra segment operates and provides occupational health centers and contract services at employer worksites that deliver occupational medicine, consumer health, physical therapy, and wellness services. Select Medical Holdings Corporation was founded in 1996 and is headquartered in Mechanicsburg, Pennsylvania. |
| USPH | U.S. Physical Therapy, Inc., through its subsidiaries, operates outpatient physical therapy clinics that provide pre-and post-operative care and treatment for orthopedic-related disorders, sports-related injuries, preventative care, rehabilitation of injured workers, and neurological-related injuries. The company operates through two segments, Physical Therapy Operations and Industrial Injury Prevention Services. It offers industrial injury prevention services, including onsite injury prevention and rehabilitation, performance optimization, post-offer employment testing, functional capacity evaluations, and ergonomic assessments through physical therapists and specialized certified athletic trainers for Fortune 500 companies, and other clients comprising insurers and their contractors. The company was founded in 1990 and is based in Houston, Texas. |
| CYH | Community Health Systems, Inc. owns, leases, and operates general acute care hospitals in the United States. It offers general acute care, emergency room, general and specialty surgery, critical care, internal medicine, obstetrics, diagnostic, psychiatric, and rehabilitation services, as well as skilled nursing and home care services. The company also provides outpatient services at primary care practices, urgent care centers, free-standing emergency departments, ambulatory surgery centers, imaging and diagnostic centers, and direct-to-consumer virtual health visits. As of December 31, 2021, it owned or leased 80 affiliated hospitals with an aggregate of 12,832 licensed beds. The company was founded in 1985 and is headquartered in Franklin, Tennessee. |
| HCA | HCA Healthcare, Inc., through its subsidiaries, provides health care services in the United States. It operates general and acute care hospitals that offers medical and surgical services, including inpatient care, intensive care, cardiac care, diagnostic, and emergency services; and outpatient services, such as outpatient surgery, laboratory, radiology, respiratory therapy, cardiology, and physical therapy. The company also operates outpatient health care facilities consisting of freestanding ambulatory surgery centers, freestanding emergency care facilities, urgent care facilities, walk-in clinics, diagnostic and imaging centers, rehabilitation and physical therapy centers, radiation and oncology therapy centers, physician practices, and various other facilities. In addition, it operates psychiatric hospitals, which provide therapeutic programs comprising child, adolescent and adult psychiatric care, adolescent and adult alcohol, drug abuse treatment, and counseling services. The company was formerly known as HCA Holdings, Inc. HCA Healthcare, Inc. was founded in 1968 and is headquartered in Nashville, Tennessee. |

***Notes and Sources***

*(1) Source: Standard & Poor's Capital IQ as of August 1, 2023.*

# APPENDIX B - TREND MEDICAL MANAGEMENT

*Preliminary Draft - Subject to Change*

## Market Approach | Guideline Public Company Method

| Measure of Performance | Selected Multiples | | | Entity Results | Indicated Enterprise Value | | | Weight | Conclusion |
|---|---|---|---|---|---|---|---|---|---|
| | *Low* | *Midpoint* | *High* | | *Low* | *Midpoint* | *High* | | |
| TIC / Year 1 EBITDA | (0.86x) | 12.99x | 26.84x | $142,481 | ($122,264) | $1,851,158 | $3,824,581 | 100.0% | $1,851,158 |
| **Midpoint Fair Market Value Indication** | | | | | | | | | **$1,851,158** |

***Notes and Sources***

*(1) Source: Standard & Poor's Capital IQ as of August 1, 2023.*

# APPENDIX B - TREND MEDICAL MANAGEMENT

## APPENDIX

# STATEMENT OF LIMITING CONDITIONS

## The conclusion(s) of value in this report are qualified as follows:

- Reliance on Data Provided by Client: The facts described in this report were provided by management or obtained from independent third parties including the Center's accountants, published sources, and commercial databases. VMG accepted this information without verification, and assume this information is materially true and

- Going Concern Value: The conclusion(s) of value assumes competent management in the context of a going concern.

- Client Compliance with Laws: Certain matters are outside the purview of VMG's expertise. As a result, the conclusion of value assumes (1) the company complies fully with all federal, state, and local laws and ordinances; (2) funding for pensions and healthcare liabilities, if any, is adequate; and (3) there are no undisclosed factors that might render the company materially more or less valuable. Any statements in this report about the above issues are based on management representations. Client is responsible for any differences and any impact on the conclusion of value.

- Client of Record and No Third-Party Reliance: This valuation is intended only for the use of the addressee and only for the purpose described. All other uses of this report are unauthorized and prohibited. The report may not be distributed, either in whole or part, to any third party, and mere possession of the report does not convey a right of reliance. This report is not investment, legal, or tax advice.

- No Assurance of Forecasts: VMG has not examined either the historical, interim, or prospective financial statements according to generally accepted auditing standards, and so expresses no opinion thereon in this valuation report. Actual operating results may vary materially from those described.

- Valuation Method: Any estimates of future performance in this report or the exhibits relate to a specific valuation method. This method matches performance scenarios with their associated risk rates to quantify the value parameters. Using the future performance scenarios or the discount rate separately, or outside the valuation context, is unauthorized and prohibited.

- Value Synergies: Synergies and cost savings, if any, incorporated into the projections were believed to be realizable by any hypothetical and willing market participant. VMG excluded buyer-specific synergies from the analysis to be consistent with the definition of FMV.

# APPRAISER'S QUALIFICATION

## John Meindl, CFA



**JOHN**
**MEINDL, CFA**

Director

**CONTACT**
972.616.7785
John.Meindl@VMGHealth.com

**OFFICE ADDRESS**
Chateau Plaza
2515 McKinney Avenue
Suite 1500
Dallas, Texas 75201
United States

### EXPERIENCE

John Meindl is a Director at VMG Health and is based in the Dallas office. In addition to providing valuation and transaction advisory services, Meindl is also involved in the firm's Litigation and Dispute Resolution service line.

His valuation experience includes providing advisory services for management planning, transaction advisory, litigation and dispute resolution, financial reporting, and tax purposes. Meindl's healthcare experience includes the valuation of hospitals and health systems, ambulatory surgery centers, physician practices and organizations, home health and hospice agencies, Medicare Advantage contracting entities, management companies, and other healthcare entities. He has provided dispute resolution and advisory services in matters including partner disputes, marital dissolution, clinical compensation, violation of non-competition agreements, lost profits, business interruption, breach of contract, and breach of fiduciary duty, among other various matters involving public and private entities.

### MORE ABOUT ME

Prior to VMG Health, Meindl was with Ernst and Young in the Transaction Advisory Services group where he performed valuation, transaction advisory, and dispute resolution services for the firm's corporate and private clients.

Meindl received a Bachelor of Science in Business Administration from Wake Forest University and a Master of Business Administration from Southern Methodist University. He holds the Chartered Financial Analyst (CFA) designation.

### AREAS OF EXPERTISE

Fair Market Value Opinions
Mergers & Acquisitions
Interim Project Management

# APPRAISER'S CERTIFICATION

## I certify that, to the best of my knowledge and belief:

- The statements of fact contained in this report are true and correct.
- The report analysis, opinions, and conclusions are limited by the reported assumptions and limiting conditions and represent my personal, impartial and unbiased professional analysis, opinions, and conclusions.
- I have no present or prospective interest in the assets that are the subject of this report and no personal interest with respect to the parties involved.
- I have no bias with respect to the assets that are the subject of this report or to the parties involved with this assignment.
- My engagement in this assignment was not contingent on developing or reporting predetermined results.
- My compensation for completing this assignment is not contingent on the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this
- I have no financial interest in the property appraised.
- No persons other than the undersigned or those acknowledged in this report prepared analysis, values, and conclusions set forth in this report.

**Preliminary Draft - Subject to Change**

Certifying Appraiser: John Meindl, CFA

Other Contributing Appraisers: Pratik Roy

# WE VALUE HEALTHCARE

**Contact Us:**

(214) 369-4888

info@vmghealth.com

**Locations:**

- Chicago
- Dallas
- Denver
- Hauppauge
- Minneapolis
- Nashville